| | |
|---|---|
| **From:** | ecf_bounces@nyed.uscourts.gov |
| **To:** | nobody@nyed.uscourts.gov |
| **Subject:** | Activity in Case 1:23-md-03089-BMC In Re: Oral Phenylephrine Marketing and Sales Practices Litigation Electronic Index to Record on Appeal |
| **Date:** | Monday, December 9, 2024 2:23:37 PM |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**

**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### Eastern District of New York

#### Notice of Electronic Filing

The following transaction was entered on 12/9/2024 at 2:21 PM EST and filed on 12/9/2024
**Case Name:**     In Re: Oral Phenylephrine Marketing and Sales Practices Litigation
**Case Number:**     1:23-md-03089-BMC
**Filer:**
**WARNING: CASE CLOSED on 11/12/2024**
**Document Number:** No document attached

**Docket Text:**
**Electronic Index to Record on Appeal sent to US Court of Appeals. [257] Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ)**

**1:23-md-03089-BMC Notice has been electronically mailed to:**

Darren T. Kaplan     DKAPLAN@KAPLANGORE.COM

James Lawrence Bernard     james.bernard@hoganlovells.com, managing-clerk-8205@ecf.pacerpro.com, nymanagingclerk@hoganlovells.com

Christopher G. Campbell     christopher.campbell@dlapiper.com, DocketingNewYork@dlapiper.com, jamye.bailey@us.dlapiper.com

Michael A London     mlondon@douglasandlondon.com, aaccettella@douglasandlondon.com, adileo@douglasandlondon.com, dyastrovskaya@douglasandlondon.com, lferrante@douglasandlondon.com, lgreenberg@douglasandlondon.com, lmaldonado@douglasandlondon.com, vanello@douglasandlondon.com

Diogenes P. Kekatos     dkekatos@seegerweiss.com

Lindsey H. Taylor     ltaylor@rgrdlaw.com, e_file_fl@rgrdlaw.com, e_file_sd@rgrdlaw.com

Peter Samberg     Psamberg@gmail.com, PSamberg@gmail.com

James E. Cecchi     jcecchi@carellabyrne.com

Jay P. Lefkowitz (Terminated)     lefkowitz@kirkland.com,
kenymanagingclerk@kirkland.com

Elizabeth J. Cabraser     ecabraser@lchb.com, elizabeth-cabraser-1441@ecf.pacerpro.com

David R. Buchanan     dbuchanan@seegerweiss.com, akarlitz@seegerweiss.com,
cfajardo@seegerweiss.com, gsutton@seegerweiss.com, sdaniel@seegerweiss.com,
skibria@seegerweiss.com

Richard Fama     rfama@cozen.com, richard-fama-4711@ecf.pacerpro.com

Christopher A. Seeger     cseeger@seegerweiss.com

Alexander E. Barnett     abarnett@cpmlegal.com, adelavan@cpmlegal.com,
azapala@cpmlegal.com, jverducci@cpmlegal.com, mcaylao@cpmlegal.com,
mgarimella@cpmlegal.com, skong@cpmlegal.com

Michael Robert Reese     mreese@reesellp.com

Jason P. Sultzer     sultzerj@thesultzerlawgroup.com, ciullaa@thesultzerlawgroup.com

Stuart A. Davidson     sdavidson@rgrdlaw.com, e_file_fl@rgrdlaw.com,
e_file_sd@rgrdlaw.com, fscialpi@rgrdlaw.com, jmiller@rgrdlaw.com,
khanson@rgrdlaw.com, sdavidson@ecf.courtdrive.com

Jeffrey Scott Grand     jgrand@seegerweiss.com

Melanie H. Muhlstock     mmuhlstock@yourlawyer.com, kalexander@yourlawyer.com

Bryan L. Clobes     bclobes@caffertyfaucher.com

Raymond C Silverman     rsilverman@yourlawyer.com

Stephen J. Fearon, Jr     cathy@sfclasslaw.com, stephen@sfclasslaw.com

Kathleen Chavez     gkeg4@aol.com

Kirk J. Goza     kgoza@gohonlaw.com

Cara Edwards     cara.edwards@dlapiper.com, Docketingnewyork@dlapiper.com

Lexi J. Hazam     lhazam@lchb.com, lexi-hazam-7782@ecf.pacerpro.com

Cari Campen Laufenberg    claufenberg@kellerrohrback.com, cari-laufenberg-2758@ecf.pacerpro.com, sarah-skaggs-6083@ecf.pacerpro.com

Bradley D. Honnold    bhonnold@gohonlaw.com

Brian T. Guthrie    bguthrie@saul.com

Frederick S. Longer    flonger@lfsblaw.com, MHutson@lfsblaw.com

Scott A. George    sgeorge@seegerweiss.com, cbarnes@seegerweiss.com, klaukaitis@seegerweiss.com, lgriffith@seegerweiss.com

Lauren Schultz Colton    lauren.colton@hoganlovells.com, lauren-colton-4498@ecf.pacerpro.com

Virginia E Anello    vanello@douglasandlondon.com, adileo@douglasandlondon.com, jgrenner@douglasandlondon.com, smarkham@douglasandlondon.com

Michael M. Weinkowitz    mweinkowitz@lfsblaw.com, asweeney@lfsblaw.com, kshub@lfsblaw.com

Jonathan D. Selbin    jselbin@lchb.com, jonathan-selbin-9692@ecf.pacerpro.com, kfoster@lchb.com

Nilda Maria Isidro    isidron@gtlaw.com, NEF-PLPG@gtlaw.com, pinedac@gtlaw.com

Pieter Van Tol    pieter.vantol@hoganlovells.com

Thomas P. Cartmell    tcartmell@wcllp.com, m.goldwasser@wcllp.com

Steven A. Kanner    skanner@fklmlaw.com, mkhamoo@fklmlaw.com

Christopher Munro Young    christopher.young@us.dlapiper.com

M Ryan Casey    r.casey@kanner-law.com, a.tennis@kanner-law.com

Hannah Y Shay Chanoine    hchanoine@omm.com, hannah-chanoine-5830@ecf.pacerpro.com

Derek W. Loeser    dloeser@kellerrohrback.com

Philip J. Furia    furiap@thesultzerlawgroup.com, ciullaa@thesultzerlawgroup.com

Adam J. Levitt    alevitt@gelaw.com

Charles E. Schaffer    cschaffer@lfsblaw.com, vjennings@lfsblaw.com

Jason Louis Lichtman    jlichtman@lchb.com, jason-lichtman-9410@ecf.pacerpro.com

Sara K. Thompson    thompsons@gtlaw.com, jamesu@gtlaw.com,

patsi.montineri@gtlaw.com

Daniel R. Leathers     dleathers@lchb.com, daniel-leathers-4263@ecf.pacerpro.com

David S. Stellings     dstellings@lchb.com, david-stellings-4750@ecf.pacerpro.com, jrudnick@lchb.com

Colleen Gulliver     Colleen.Gulliver@us.dlapiper.com, DocketingNewYork@dlapiper.com, colleen-gulliver-6541@ecf.pacerpro.com, new-york-docketing-7871@ecf.pacerpro.com

L. Timothy Fisher     ltfisher@bursor.com

Cortlin Hall Lannin     clannin@cov.com, docketing@cov.com, maony@cov.com

Paul V. Sweeny     paulvsweeny87@gmail.com, paul@sfclasslaw.com

Nick Suciu     nsuciu@milberg.com, nsuciu@ecf.courtdrive.com

Andrew David Bizer     andrew@bizerlaw.com, assistant@bizerlaw.com, ewest@bizerlaw.com, gdereus@bizerlaw.com, jdaniel@bizerlaw.com

Andrew Soukup     asoukup@cov.com, docketing@cov.com, maony@cov.com

Jeff Ostrow     ostrow@kolawyers.com, becker@kolawyers.com, marcheco@kolawyers.com

Robert W. Sparkes, III     robert.sparkes@klgates.com

Zarrina Ozari     zozari@clarksonlawfirm.com

Kiley L. Grombacher     kgrombacher@bradleygrombacher.com, fvalle@bradleygrombacher.com, ljnicholes@bradleygrombacher.com, mbradley@bradleygrombacher.com, mvalle@bradleygrombacher.com, sboucher@bradleygrombacher.com

Gary M. Klinger     gklinger@milberg.com, atyrrell@milberg.com, dlietz@milberg.com, gklinger@ecf.courtdrive.com, hsheflin@milberg.com, mbenvenuto@milberg.com, spassanisi@milberg.com

Jeffrey W Golan     jgolan@barrack.com, kmirigliani@barrack.com

David J. Stanoch     d.stanoch@kanner-law.com, cbarnes@golombhonik.com, m.colfer@kanner-law.com, s.johnson@kanner-law.com

Jacob Rae (Terminated)     jacob.rae@kirkland.com

Dale Goldstein     goldsteind@gtlaw.com, gtcourtalert@gtlaw.com

Jennifer Janeira Nagle     jennifer.nagle@klgates.com

Demet Basar     Demet.Basar@Beasleyallen.com, whitney.oakley@beasleyallen.com

Adam J. Levitt      alevitt@dicellolevitt.com, 5525369420@filings.docketbird.com, dlgchicago@dicellolevitt.com

Scott Alan George      sgeorge@seegerweiss.com

Kevin Bruce Love      klove@cridenlove.com

Roy T. Willey, IV      roy@akimlawfirm.com, cult@akimlawfirm.com, efile.akimlaw@gmail.com, monica@akimlawfirm.com

Sarah Westcot      swestcot@bursor.com, swestcot@ecf.courtdrive.com

Melissa S. Weiner      mweiner@pwfirm.com, 2693782420@filings.docketbird.com, egrant@pwfirm.com, hcory@pwfirm.com, kadams@pwfirm.com, kbernal@pwfirm.com

Blake G. Abbott      blake.abbott@poulinwilley.com, cmad@akimlawfirm.com

Sara Castronuova      scastronuova@douglasandlondon.com

Rebecca D Gilliland      rebecca.gilliland@beasleyallen.com, april.taylor@beasleyallen.com, rebecca.schnyder@beasleyallen.com

Russell Busch      rbusch@milberg.com, sbishop@milberg.com, tkuiper@milberg.com

Charles R Webb      Rusty@rustywebb.com

Sara J. Watkins      swatkins@peircelaw.com, mrossi@peircelaw.com

Jason Scott Goldstein      jgoldstein@yourlawyer.com, drosen@yourlawyer.com

Marlene Jaye Goldenberg      mgoldenberg@nighgoldenberg.com, hknutson@goldenberglaw.com, jdavis@nighgoldenberg.com, jmalanday@nighgoldenberg.com

John Hunter Bryson      hbryson@milberg.com, sbishop@milberg.com, tkuiper@milberg.com

Mark Lesko      mark.lesko@gtlaw.com, gtcourtalert@gtlaw.com, nicole.harris@gtlaw.com, rosa.pipitone@gtlaw.com

Bryan F. Aylstock      baylstock@awkolaw.com, bwilliams@awkolaw.com, cduer@awkolaw.com

Ryan Clarkson      rclarkson@clarksonlawfirm.com, ssatow@clarksonlawfirm.com

Katrina Carroll      katrina@lcllp.com, dan@lcllp.com

Jacob White      jacobwhite@taylorkinglaw.com, otaramason@taylorkinglaw.com

Paul Doolittle      paul.doolittle@poulinwilley.com

Jonathan David Lindenfeld    jonathan@feganscott.com

Jennifer M. Hoekstra    jhoekstra@awkolaw.com

R. Jason Richards    jrichards@awkolaw.com, cduer@awkolaw.com

Robert James Herrington    herringtonr@gtlaw.com

Robyn E. Bladow (Terminated)    robyn.bladow@kirkland.com

Andrew Daniel Bluth    abluth@singletonschreiber.com

Jennifer L. Roche    jroche@proskauer.com

Christopher Ross Rodriguez    crodriguez@singletonschreiber.com

Baldassare Vinti, PHV    bvinti@proskauer.com

Jeffrey H. Warshafsky, PHV    jwarshafsky@proskauer.com

Brianna Elizabeth Donet    bdonet@carltonfields.com

Conlee Schell Whiteley    C.Whiteley@kanner-law.com

Philip Furia    furiap@thesultzerlawgroup.com

George T. Williamson    gwilliamson@farr.com

Ruben Honik    ruben@honiklaw.com

Joseph A. Kronawitter    jkronawitter@hab-law.com

Taylor Foye    tfoye@hab-law.com

Tyler Hudson    thudson@wcllp.com

Christopher J. Schmidt    cjschmidt@bclplaw.com

Kristen A. Cooke    kcooke@smbtrials.com

Beth C. Boggs    bboggs@balblawyers.com

Zahra Rose Dean    zdean@kohnswift.com

Paige A. Munro-Delotto    paige@pmdlawoffices.com

Alex M. Kashurba    amk@chimicles.com

Paul J Doolittle    pauld@akimlawfirm.com

Blake Garrett Abbott     blake.abbott@poulinwilley.com

Reagan Charleston Thomas     rthomas@awkolaw.com

Benjamin Stephen McIntosh     ben.mcintosh@swmwlaw.com,
ashley.solomon@swmwlaw.com

Michael Klebanov     michael.klebanov@huschblackwell.com,
shirley.sherman@huschblackwell.com

Tanner Cook     tanner.cook@huschblackwell.com

Aaron W. Smith     aw@awsmithlaw.com

Kelly Wallis     kelly@awsmithlaw.com

Ethan Charles Duckworth     ec@awsmithlaw.com

John Dean Curtis, II     jcurtis@bcattorneys.com

Alyson Steele Beridon     alyson@hsglawgroup.com, ben@hsglawgroup.com,
nicole@hsglawgroup.com

Benjamin A. Gastel     ben@hsglawgroup.com

Joey P. Leniski, Jr     joey@hsglawgroup.com

Julie R. Schindel     julie.schindel@hoganlovells.com

Andrew S Baker     andrew.baker@bakerlawgroup.net

Allan Kanner     a.kanner@kanner-law.com

Jeffrey A. Barrack     jbarrack@barrack.com

Austin Evans     austin.evans@gtlaw.com, austin-evans--8152@ecf.pacerpro.com,
slovana.mancuso@gtlaw.com

Adam J. Zapala     azapala@cpmlegal.com

Peter J Mougey     mailsec@levinlaw.com

Chad C Alexander     calexander@siebenpolklaw.com

Ann Elizabeth Motl     motla@gtlaw.com

Michael Andrew Burns     epefile@mostynlaw.com

Joseph R. Santoli     josephsantoli002@gmail.com

Jacob Payne    jacob.payne@state.nm.us

Brian S Colon    bcolon@singletonschreiber.com

Robert James Sanchez    rsanchez@singletonschreiber.com

D. Aaron Rihn    arihn@peircelaw.com

Andrea Gold    agold@tzlegal.com

Kevin Ira Goldberg    kigoldberg@aol.com

Stacy A. Burrows    stacy@bartonburrows.com

Seth K. Jones    seth@bartonburrows.com

John E Tangren    jtangren@dicellolevitt.com

Mark Philip Pifko    mpifko@baronbudd.com

Roland Tellis    rtellis@baronbudd.com

Manish Borde    mborde@bordelaw.com

William A. Kershaw    bill@ktblegal.com, lisa@ktblegal.com

James A. Streett    james@streettlaw.com

Robert J. Wagoner    bob@dwslaw.com

Seth Eric Miles    seth@bucknermiles.com

Brett Elliott von Borke    vonborke@bucknermiles.com

Derek Eduardo Leon    dleon@leoncosgrove.com

Scott Brian Cosgrove    scosgrove@leoncosgrove.com

Ken B. Moll    info@molllawgroup.com

Valeria F Benitez    vbenitez@molllawgroup.com

Brian Ku    brian@kumussman.com

Gerald Singleton    gsingleton@singletonschreiber.com

Laura S Dunning    ldunning@levinlaw.com, ldunning@ecf.courtdrive.com,
mailsec@levinlaw.com

John Richard Ternieden    jternieden@singletonschreiber.com

Ruby A. Nagamine     ruby.nagamine@klgates.com

Debra Nicole Guntner     nguntner@awkolaw.com, bwilliams@awkolaw.com, cduer@awkolaw.com

William Henry London     wlondon@fklmlaw.com

Jonathan Marc Jagher     jjagher@fklmlaw.com

Laura Flahive Wu     lflahivewu@cov.com, docketing@cov.com

Benjamin I. Siminou     bsiminou@singletonschreiber.com

David Philip Milian     david@lawmilian.com

Kevin S. Hannon     khannon@singletonschreiber.com

Diana Cole Surprenant     diana.surprenant@arlaw.com, yvonne.evans@arlaw.com

Daniel Schwartz     dschwartz@dicellolevitt.com

Jordan Jacobson     jjacobson@ktmc.com

Melissa L Yeates     myeates@ktmc.com

Scott G. Braden     scott@lcllp.com, maggie@lcllp.com, sara@lcllp.com

Daniel Brandon Rogers     drogers@shb.com

Michael Fitzgerald Healy     mfhealy@shb.com, jgilmete@shb.com, sfdistribution@shb.com

Paige Sensenbrenner     paige.sensenbrenner@arlaw.com, bridget.chandler@arlaw.com

Tyler Graden     tgraden@ktmc.com

Glenn Danas, I     gdanas@clarksonlawfirm.com, jmedwid@clarksonlawfirm.com

Shireen M. Clarkson     sclarkson@clarksonlawfirm.com

Amy J. Laurendeau     alaurendeau@omm.com

Trent James Nelson     tnelson@singletonschreiber.com

Terence Richard Coates     tcoates@msdlegal.com

Elizabeth Christine Chavez     ecc@fmcolaw.com

Bret Koch Pufahl     bkp@fmcolaw.com

Jessica M Haynes     jessi.haynes@beasleyallen.com

Alison D Hawthorne    alison.hawthorne@beasleyallen.com

Jennifer M French    jennf@lcllp.com, maggie@lcllp.com, sara@lcllp.com

Sophie Zavaglia    sophie@swmwlaw.com

Karl Riley    koriley@cozen.com

Michael A. Sacchet    mas@ciresiconlin.com, bmg@ciresiconlin.com,
kma@ciresiconlin.com, kww@ciresiconlin.com, mlo@ciresiconlin.com,
tlh@ciresiconlin.com

Lindsey Scarcello    lscarcello@wcllp.com, pbradshaw@wcllp.com

Gregory Edward Ostfeld    ostfeldg@gtlaw.com

Erin J. Ruben    eruben@milberg.com

Andrew James Soukup    asoukup@cov.com

Melissa Susan Weiner    mweiner@pwfirm.com

Ryan Thomas Gott    rgott@pwfirm.com

Phillip Russell Perdew    rperdew@lockelord.com

Alyssa Marie Gregory    alyssa.gregory@lockelord.com

Kristen Lake Cardoso    cardoso@kolawyers.com

Jonathan Marc Streisfeld    streisfeld@kolawyers.com

Bradley Joseph Andreozzi    bradley.andreozzi@faegredrinker.com

Sophie Honey Gotlieb    sophie.gotlieb@faegredrinker.com

Shannon M. Barrett    sbarrett@omm.com, shannon-barrett-6705@ecf.pacerpro.com

Jeffrey A. N. Kopczynski    jkopczynski@omm.com

Eric Lombardo    elombardo@kellerrohrback.com

Faith E. A. Lewis    flewis@lchb.com, faith--lewis-8791@ecf.pacerpro.com

Andrew Kaufman    akaufman@lchb.com, andrew-kaufman-1312@ecf.pacerpro.com

**1:23-md-03089-BMC Notice will not be electronically mailed to:**

Haleon PLC

Conlee S. Whiteley


Cristina M. Moreno
U.S. Attorney's Office
99 NE 4th Street
Miami, FL 33132

Daniel E. Gustafson
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneappolis, MN 55402

Elizabeth A. Fegan
Fegan Scott LLC
150 S. Wacker Dr
Ste 24th Floor
Chicago, IL 60606

Joshua B. Kons
50 Albany Turnpike
Ste. 4024
Canton, CT 06019

Robert Housman
9001 Clifford Ave
Chevy Chase, MD 20815

Robert A. Horn
Robert A. Horn
345 East 73rd Street
New York, NY 10001

Timothy Butler
309172
Yaphank Correctional Facility
10 Center Dr
Riverhead, NY 11901

APPEAL,MDL3089,MJSELECT–SJB

## U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:23–md–03089–BMC

| | |
|---|---|
| In Re: Oral Phenylephrine Marketing and Sales Practices Litigation | Date Filed: 12/06/2023 |
| Assigned to: Judge Brian M. Cogan | Date Terminated: 11/12/2024 |
| Cause: 28:1332 Diversity–Fraud | Jury Demand: Plaintiff |
| | Nature of Suit: 370 Fraud or Truth–In–Lending |
| | Jurisdiction: Diversity |

**In Re**

**In Re: Oral Phenylephrine Marketing and Sales Practices Litigation**

**Plaintiff**

**Sandra Yousefzadeh**                    represented by    **Andrew Kaufman**
Lieff Cabraser Heimann & Bernstein, LLP
Tennessee
222 2nd Avenue South
Suite 1640
Nashville, TN 37201
615–313–9000
Email: akaufman@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel R. Leathers**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street
8th Floor
New York, NY 10013–1413
212–355–9500
Fax: 212–355–9592
Email: dleathers@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darren T. Kaplan**
Kaplan Gore LLP
346 Westbury Ave
Ste 200
Carle Place, NY 11514
212–999–7370
Fax: 404–537–3320
Email: DKAPLAN@KAPLANGORE.COM
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David S. Stellings**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street
8th Floor
New York, NY 10013
212–355–9500
Fax: 212–355–9592
Email: dstellings@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Cabraser**
Lieff, Cabraser, Heimann & Bernstein, LLP

275 Battery Street, 29th Floor
San Francisco, CA 94111
415–956–1000
Fax: 415–956–1008
Email: ecabraser@lchb.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Faith E. A. Lewis**
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111
415–956–1000
Fax: 415–956–1008
Email: flewis@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Louis Lichtman**
Lieff, Cabraser, Heimann & Bernstein
250 Hudson Street, 8th Floor
New York, NY 10013
212–355–9500
Fax: 212–355–9592
Email: jlichtman@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan D. Selbin**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street
8th Floor
New York, NY 10013
212–355–9500
Fax: 212–355–9508
Email: jselbin@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lexi J. Hazam**
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111–3339
415–956–1000
Fax: 415–956–1008
Email: lhazam@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
Singleton Schreiber LLP
1414 K Street
Suite 470
Sacramento, CA 95814
916–248–8478
Fax: 619–255–1515
Email: emin@singletonschreiber.com
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robyn Cronin**                    represented by **Melanie H. Muhlstock**
                                     Parker Waichman LLP

6 Harbor Park Drive
Port Washington, NY 11050
516–466–6500
Fax: 516–723–4729
Email: mmuhlstock@yourlawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raymond C Silverman**
Parker Waichman LLP
6 Harbor Park Drive
Port Washington, NY 11050
516–466–6500
Fax: 516–723–4711
Email: rsilverman@yourlawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Scott Goldstein**
Parker Waichman LLP
6 Harbor Park Drive
–
11050
Port Washington, NY 11050
516–466–6500
Email: jgoldstein@yourlawyer.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Coyle**                                    represented by  **Virginia E Anello**
*individually and on behalf of all others*                       Douglas & London, P.C.
*similarly situated*                                             111 John Street, Suite 1400
                                                                 New York, NY 10038
                                                                 212–566–7500
                                                                 Fax: 212–566–7501
                                                                 Email: vanello@douglasandlondon.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **YuQing Emily Min**
                                                                 (See above for address)
                                                                 *TERMINATED: 07/16/2024*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Butler**                                represented by  **Timothy Butler**
                                                                 309172
                                                                 Yaphank Correctional Facility
                                                                 10 Center Dr
                                                                 Riverhead, NY 11901
                                                                 PRO SE

                                                                 **YuQing Emily Min**
                                                                 (See above for address)
                                                                 *TERMINATED: 07/16/2024*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Archanatep Boonparn**

represented by **Peter Samberg**
Peter Samberg
Dmdl
100 Ardsley Avenue West
Ardsley on Hudson, NY 10503
914–391–1213
Email: Psamberg@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
Kanner & Whiteley, LLC
701 Camp Street
New Orleans, LA 70130
504–524–5777
Email: d.stanoch@kanner–law.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaycie Coppock**

represented by **Bryan F. Aylstock**
Aylstock, Witkin, Kreis & Overholtz PLLC
17 E. Main St
Ste 200
Pensacola, FL 32502
850–202–1010
Email: baylstock@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer M. Hoekstra**
Aylstock, Witkin, Kreis & Overholtz
17 E Main Street
Suite 200
Pensacola, FL 32502
850–202–1010
Fax: 850–916–7449
Email: jhoekstra@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Jason Richards**
Aylstock, Witkin, Kreis & Overholtz,
PLLC
17 E. Main Street
Ste 200
Pensacola, FL 32502
850–202–1010
Email: jrichards@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chioma Ozuzu**
*individually, and on behalf of all others*

represented by **Melanie H. Muhlstock**
(See above for address)

*similarly situated*                                           *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Raymond C Silverman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jason Scott Goldstein**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **YuQing Emily Min**
                                                              (See above for address)
                                                              *TERMINATED: 07/16/2024*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Levi Pack**                   represented by   **Andrew Daniel Bluth**
                                                              Singleton Schreiber, LLP
                                                              1414 K Street
                                                              Ste #470
                                                              Sacramento, CA 95814
                                                              916–248–8478
                                                              Fax: 619–255–1515
                                                              Email: abluth@singletonschreiber.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Christopher Ross Rodriguez**
                                                              Singleton Schreiber, LLP
                                                              1414 K Street
                                                              Suite 470
                                                              Sacramento, CA 95814
                                                              916–248–8478
                                                              Fax: 619–255–1515
                                                              Email: crodriguez@singletonschreiber.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kevin S. Hannon**
                                                              Singleton Schreiber, LLP
                                                              1641 N. Downing St
                                                              Denver, CO 80218
                                                              720–704–6028
                                                              Fax: 619–255–1515
                                                              Email: khannon@singletonschreiber.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Trent James Nelson**
                                                              Singleton Schreiber
                                                              1414 K Street, Suite 470
                                                              Sacramento, CA 95814
                                                              916–248–8478
                                                              Fax: 619–255–1515
                                                              Email: tnelson@singletonschreiber.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **YuQing Emily Min**
                                                              (See above for address)
                                                              *TERMINATED: 07/16/2024*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Min Ji Jung**      represented by    **Andrew Daniel Bluth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Steve Audelo**      represented by    **Bryan F. Aylstock**
*On Behalf Of Themselves and All Other*     (See above for address)
*Similarly Situated*                         *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Jason Richards**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Natalie Juneau**      represented by    **Andrew David Bizer**
Bizer & DeReus, LLC
3319 St. Claude Ave.
New Orleans, LA 70117
504–619–9999
Fax: 504–948–9996
Email: andrew@bizerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Conlee Schell Whiteley**
Kanner & Whiteley, L.L.C.
701 Camp Street
New Orleans, LA 70130
504–524–5777
Email: C.Whiteley@kanner–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**

(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fichera**
*Individually, and on behalf of others
similarly situated*

represented by **Andrew David Bizer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Conlee Schell Whiteley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kamonica McWhite**

represented by **Michael Robert Reese**
Reese LLP
100 West 93rd Street
16th floor
New York, NY 10025
(212) 643–0500
Fax: (212) 253–4272
Email: mreese@reesellp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
Poulin, Willey, Anastopoulo, LLC
32 Ann Street
Charleston, SC 29403
803–222–2222
Email: paul.doolittle@poulinwilley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Furia**
THE SULTZER LAW GROUP, P.C.
85 CIVIC PLAZA, SUITE 200
POUGHKEEPSIE, NY 12601
201–744–0064
Email: furiap@thesultzerlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Furia**
The Sultzer Law Group, P.C.
85 Civic Center Plaza, Suite 200
Suite 200
Poughkeepsie, NY 12601
845–483–7100
Fax: 888–749–7747
Email: furiap@thesultzerlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
Sultzer & Lipari, PLLC
85 Civic Center Plaza
Suite 200
Poughkeepsie, NY 12601
845–483–7100
Fax: 888–749–7747
Email: sultzerj@thesultzerlawgroup.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Barton**                    represented by  **Daniel Schwartz**
DiCello Levitt LLP
10 North Dearborn st
Ste Sixth Floor
Chicago, IL 60602
312–214–7900
Email: dschwartz@dicellolevitt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James E. Cecchi**
Carella, Byrne, Cecchi, Olstein, Brody &
Agnello, P.C.
5 Becker Farm Road
Roseland, NJ 07068
973–994–1700
Fax: 973–994–1744
Email: jcecchi@carellabyrne.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey H. Taylor**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard
Suite 720
Boca Raton, FL 33432
561–750–3000
Fax: 561–750–3364
Email: ltaylor@rgrdlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
Seeger Weiss LLP
55 Challenger Road 6th Floor
Ridgefield Park, NJ 07660
212–584–0700
Email: cseeger@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
Seeger Weiss, LLP
77 Water Street
26th Flr.
New York, NY 10005
212–584–0700
Fax: 212–584–0799

Email: dbuchanan@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
Seeger Weiss LLP
One William Street
New York, NY 10004
212−584−0700
Fax: 212−584−0799
Email: dkekatos@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
Bernstein Liebhard LLP
10 East 40th Street
28th floor
New York, NY 10017
212−779−1414
Fax: 212−779−3218
Email: jgrand@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
Seeger Weiss LLP
325 Chestnut Street
Suite 917
Philadelphia, PA 19106
212−584−0700
Email: sgeorge@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard
Suite 720
Boca Raton, FL 33432
561−750−3000
Fax: 561−750−3364
Email: sdavidson@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Buscaglia**                    represented by   **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey H. Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis W. Catanese**                    represented by **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey H. Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Gallo**                    represented by

**James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey H. Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Depaola**                    represented by **Conlee S. Whiteley**
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George T. Williamson**
Farr Law Firm P.A.
99 Nesbit Street
Punta Gorda, FL 33950
941–639–1158
Fax: 941–639–0028
Email: gwilliamson@farr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marlene Jaye Goldenberg**
Nigh Goldenberg Raso & Vaughn
14 Ridge Square NW
Third Floor

Washington, DC 20016
612–424–9900
Fax: 202–792–7927
Email: mgoldenberg@nighgoldenberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ruben Honik**
Honik LLC
1515 Market Street
Suite 1100
Philadelphia, PA 19102
267–435–1300
Email: ruben@honiklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marlene Jaye Goldenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Walker**                    represented by   **Bradley D. Honnold**
Goza & Honnold, LLC
2630 City Center Square
1100 Main Street
P. O. Box 482355
Kansas City, MO 64148–2355
(816) 512–2171
Fax: (816) 512–2172
Email: bhonnold@gohonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Kronawitter**
Horn, Aylward & Bandy, LLC
2600 Grand Boulevard
Suite 1100
Kansas City, MO 64108
816–421–0700
Fax: 816–421–0899
Email: jkronawitter@hab–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**
Goza & Honnold, LLC
11150 Overbrook Rd.
Suite 250
Leawood, KS 66211
816 512–2171
Fax: 816 512–2172
Email: kgoza@gohonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Scarcello**
Wagstaff & Cartmell LLP
4740 Grand Avenue

Suite 300
Kansas City, MO 64112
816–701–1100
Fax: 816–531–2372
Email: lscarcello@wcllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Horn**
Robert A. Horn
345 East 73rd Street
New York, NY 10001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Foye**
Horn Aylward & Bandy, LLC
2600 Grand Blvd
Suite 1100
Kansas City, MO 64108
816–421–0700
Fax: 816–421–0899
Email: tfoye@hab–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cartmell**
Wagstaff & Cartmell, LLP
4740 Grand Ave.
Ste. 300
Kansas City, MO 64112
816–701–1100
Fax: 816–531–2372
Email: tcartmell@wcllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Hudson**
Wagstaff & Cartmell
4740 Grand Ave, Suite 300
Kansas City, MO 64112
816–701–1177
Email: thudson@wcllp.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Kleiman**                represented by    **Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Furia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**

(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Scoffier**                                    represented by  **Ruben Honik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Striegel**                                   represented by  **Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Furia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha A. Page**                                     represented by  **Cari Campen Laufenberg**
Keller Rohrback LLP
1201 3rd Avenue
Suite 3400
Seattle, WA 98101
206–442–1563
Email: claufenberg@kellerrohrback.com
*LEAD ATTORNEY*

**James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek W. Loeser**
Keller Rohrback LLP
1201 3rd Ave
Suite 3400
Seattle, WA 98101

206−623−1900
Email: dloeser@kellerrohrback.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Lombardo**
Keller Rohrback LLP
Complex Litigation
1201 3rd Ave
Ste. 3400
Seattle, WA 98101
206−428−0539
Email: elombardo@kellerrohrback.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Cohen**                    represented by   **Paige A. Munro−Delotto**
Munro−Delotto Law LLC
400 Westminster Street
Ste. 200
Providence, RI 02903
401−521−4529
Fax: 866−593−9755
Email: paige@pmdlawoffices.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zahra Rose Dean**
Kohn, Swift & Graf, P.C.
1600 Market Street
Suite 2500
Philadelphia, PA 19103
215−238−1700
Fax: 215−238−1968
Email: zdean@kohnswift.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Jones**                    represented by   **Alex M. Kashurba**
CHIMICLES SCHWARTZ KRINER &
DONALDSON−SMITH LLP
361 W. LANCASTER AVENUE
HAVERFORD, PA 19041
610−642−8500
Email: amk@chimicles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Kleiman**                    represented by **Blake Garrett Abbott**
Poulin Willey Anastopoulo LLC
32 Ann Street
Charleston, SC 29403
843–614–8888
Email: blake.abbott@poulinwilley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Doolittle**
Poulin Willey Anastopoulo LLC
32 Ann Street
Charleston, SC 29403
843–834–4712
Email: pauld@akimlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roy T. Willey , IV**
Anastopoulo Law Firm, LLC
South Carolina
32 Ann St
Charleston
Charleston, SC 29403
843–614–8888
Email: roy@akimlawfirm.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lateef Murdock**                    represented by **Reagan Charleston Thomas**
Aylstock, Witkin, Kreis, and Overholtz
17 E. Main Street
#200
Pensacola, FL 32502
985–778–8134
Email: rthomas@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
Clarkson Law Firm, P.C.
22525 Pacific Coast Highway
Malibu, CA 90265
213–788–4050
Fax: 213–788–4070
Email: sclarkson@clarksonlawfirm.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
Clarkson Law Firm, P.C.
22525 Pacific Coast Highway
Malibu, CA 90265
213–788–4050
Fax: 213–788–4070
Email: gdanas@clarksonlawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
Clarkson Law Firm, P.C.
Clarkson Law Firm, P.C.
22525 Pacific Coast Highway
Malibu, CA 90265
213–788–4050
Email: rclarkson@clarksonlawfirm.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
Clarkson Law Firm
22525 Pacific Coast Highway
Malibu, CA 90265
646–318–4724
Email: zozari@clarksonlawfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwen Thomas**                     represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcel Perez Pirio**              represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)

*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Layne Barter**                    represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Cortez Hernandez**            represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lundin**                              represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaedon Daniels**                              represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mychael Willon**                          represented by    **Reagan Charleston Thomas**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Shireen M. Clarkson**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Glenn Danas , I**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ryan Clarkson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **YuQing Emily Min**
                                                              (See above for address)
                                                              *TERMINATED: 07/16/2024*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Zarrina Ozari**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Weinberg**                            represented by    **Reagan Charleston Thomas**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Shireen M. Clarkson**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Glenn Danas , I**
                                                              (See above for address)
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ryan Clarkson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **YuQing Emily Min**
                                                              (See above for address)
                                                              *TERMINATED: 07/16/2024*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Zarrina Ozari**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dimitri Lamdon**                          represented by    **Reagan Charleston Thomas**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elie El Rai**                                    represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tatyana Dekhtyar**                              represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Olivia Rodesta                              represented by  **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lauren Debeliso                             represented by  **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**

(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorette Kenney**                 represented by     **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Heaghney**                 represented by     **Benjamin Stephen McIntosh**
SWMW Law, LLC
701 Market Street
Suite 1000
St. Louis, MO 63101
314–480–5180
Fax: 314–932–1566
Email: ben.mcintosh@swmwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sophie Zavaglia**
SWMW Law, LLC
701 Market Street
Suite 1000
Saint Louis, MO 63104
314–480–5180
Email: sophie@swmwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Collier**                    represented by  **M Ryan Casey**
                                                     Kanner & Whiteley
                                                     701 Camp Street
                                                     New Orleans, LA 70130
                                                     504−524−5777
                                                     Fax: 504−524−5763
                                                     Email: r.casey@kanner−law.com
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **YuQing Emily Min**
                                                     (See above for address)
                                                     *TERMINATED: 07/16/2024*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Thorns**                    represented by  **M Ryan Casey**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **YuQing Emily Min**
                                                     (See above for address)
                                                     *TERMINATED: 07/16/2024*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Isom**                      represented by  **Aaron W. Smith**
                                                     A. W. Smith Law Firm PC
                                                     2100 West Broadway
                                                     Columbia, MO 65203
                                                     (573) 777−3333
                                                     Fax: (573) 443−7301
                                                     Email: aw@awsmithlaw.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Ethan Charles Duckworth**
                                                     The A.W. Smith Law Firm, P.C.
                                                     2100 West Broadway
                                                     Suite 500
                                                     Columbia, MO 65203
                                                     573−777−3333
                                                     Fax: 573−443−7301
                                                     Email: ec@awsmithlaw.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Kelly Wallis**
                                                     Kespohl, McCrary, & Corenjo, L.L.C.
                                                     1103 E. Walnut St.
                                                     Columbia, MO 65201
                                                     (573) 443−2889
                                                     Fax: (573) 443−3889
                                                     Email: kelly@awsmithlaw.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **YuQing Emily Min**

(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jeffrey Bader**                    represented by   **John Dean Curtis , II**
                                                            Burch & Cracchiolo PA
                                                            1850 N Central Ave., Ste. 1700
                                                            Phoenix, AZ 85004
                                                            602–234–8760
                                                            Email: jcurtis@bcattorneys.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Lloyd Fireng**                    represented by   **John Dean Curtis , II**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carrie Diane Huff**                     represented by   **John Dean Curtis , II**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Samuel Sorge**                   represented by   **John Dean Curtis , II**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Edward Sorge**                   represented by   **John Dean Curtis , II**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Ann Waters**                represented by    **John Dean Curtis , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eduardo Flores**                represented by    **L. Timothy Fisher**
Bursor & Fisher, PA
1990 N. California Blvd., Ste. 940
Walnut Creek, CA 94596
925–300–4455
Fax: 925–407–2700
Email: ltfisher@bursor.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
Bursor & Fisher P.A.
701 Brickell Avenue
Suite 2100
Miami, FL 33131
305–330–5512
Email: swestcot@bursor.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher McPhee**                represented by    **Andrew Daniel Bluth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Vorise**                    represented by **Andrew Daniel Bluth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Nelson**                    represented by **Sarah Westcot**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Peralta**                    represented by **Sarah Westcot**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krista Wright**  represented by **Bradley D. Honnold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Kronawitter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Scarcello**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Horn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Foye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cartmell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Hudson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Travis**  represented by **Alyson Steele Beridon**
Herzfeld Suetholz Gastel Leniski and Wall
PLLC
600 Vine St.
Ste 2720
Cincinnatti, OH 45202
513−381−2224
Fax: 615−994−8635
Email: alyson@hsglawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin A. Gastel**
Herzfeld, Suetholz, Gastel, Leniski and
Wall, PLLC
223 Rosa L Parks Ave.
Ste 300

Nashville, TN 37203
615–800–6225
Email: ben@hsglawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joey P. Leniski , Jr.**
223 Rosa L. Parks Ave.
Suite 300
Nashville, TN 37203
615–800–6225
Fax: 615–994–8625
Email: joey@hsglawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randall Sygal**                    represented by    **Katrina Carroll**
Lynch Carpenter LLP
111 W. Washington, STE 1240
Chicago, IL 60602
312–750–1265
Email: katrina@lcllp.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
Lynch Carpenter, LLP
California
1234 Camino Del Mar
Del Mar, CA 92014
619–762–1903
Fax: 858–313–1850
Email: jennf@lcllp.com
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
Lynch Carpenter, LLP
California
1234 Camino del Mar
Del Mar, CA 92014
619–762–1903
Fax: 724–656–1556
Email: scott@lcllp.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Brookshier**                represented by    **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erzen Krica**                    represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Sammarco**               represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hollie Verdi**                   represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cathy Kleiman     represented by     **Andrew S Baker**
The Baker Law Group
89 E. Nationwide Blvd.
Ste 2nd Floor
OH
Columbus, OH 43215
614–228–1882
Fax: 614–228–1862
Email: andrew.baker@bakerlawgroup.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blake G. Abbott**
Anastopoulo Law Firm, LLC
32 Ann Street
Charleston, SC 29403
309–265–5200
Email: blake.abbott@poulinwilley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Millard Adkins     represented by     **Frederick S. Longer**
Levin Fishbein Sedran & Berman
510 Walnut Street
Suite 500
Philadelphia, PA 19106
215–592–1500
Fax: 215–592–4663
Email: flonger@lfsblaw.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michael M. Weinkowitz**
Levin Fishbein Sedran & Berman
510 Walnut Street
Suite 500
Philadelphia, PA 19106
215–592–1500
Fax: 215–592–4663
Email: mweinkowitz@lfsblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalyn Anderson**                represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eli Erlick**                represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Bailey**                represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Jackson**                     represented by   **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Recoa Russell**                       represented by   **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Anderson**                      represented by   **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Haluszka**                       represented by   **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tatiana Benjamin**                    represented by    **Scott Alan George**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Contreras**                 represented by    **Scott A. George**
Seeger Weiss LLP
1515 Market Street
Suite 1380
Philadelphia, PA 19102
215–564–2300
Fax: 215–851–8029
Email: sgeorge@seegerweiss.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Natasha Freeman**                    represented by    **Scott A. George**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Christopher A. Seeger**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **David R. Buchanan**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Diogenes P. Kekatos**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jeffrey Scott Grand**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Scott Alan George**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Stuart A. Davidson**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robin Glauser**                      represented by    **Scott A. George**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Christopher A. Seeger**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **David R. Buchanan**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Diogenes P. Kekatos**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jeffrey Scott Grand**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rogers**                    represented by    **Scott A. George**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Fong**                    represented by    **Bradley D. Honnold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Kronawitter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Scarcello**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Horn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Foye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cartmell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Hudson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamieka Holmes**                    represented by **Jacob White**
Taylor King Law, PA
Springdale
410 N Thompson St, Suite B
72764
Springdale, AR 72764
479−208−4780
Fax: 870−568−0141
Email: jacobwhite@taylorkinglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mari Jones**                    represented by **Allan Kanner**
Kanner and Whiteley LLC
701 Camp St
New Orleans, LA 70130−3504
504−524−5777

Fax: 504–524–5763
Email: a.kanner@kanner–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Kasparie**                    represented by    **Jeffrey A. Barrack**
BARRACK, RODOS & BACINE
2001 MARKET STREET
3300 TWO COMMERCE SQUARE
PHILADELPHIA, PA 19103–7087
215–963–0600
Fax: 215–963–0838
Email: jbarrack@barrack.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly James**                    represented by    **Jeffrey A. Barrack**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Enriquez**                    represented by    **Adam J. Zapala**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
(650) 697–6000
Fax: (650) 697–0577
Email: azapala@cpmlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander E. Barnett**
Dicello Levitt LLP
485 Lexington Avenue
Suite 1001
New York, NY 10017
646–933–1000
Fax: 646–494–9648
Email: abarnett@cpmlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel E. Gustafson**
Heins Mills & Olson, P.L.C.
3550 IDS Center
80 South Eighth Street
Minneappolis, MN 55402
Fax: (612) 338–4692
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Parker**                    represented by    **Ruben Honik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Rampalli**                 represented by    **Blake G. Abbott**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Chad C Alexander**
Sieben Polk, P.A.
2600 Eagan Woods Drive
Suite 50
Eagan, MN 55121
651–437–3148
Fax: 651–437–2732
Email: calexander@siebenpolklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cody Morgan**                      represented by    **Kiley L. Grombacher**
Bradley/Grombacher LLP
31365 Oak Crest Drive

Suite 240
Westlake Village, CA 91361
805–270–7100
Fax: 805–270–7100
Email: kgrombacher@bradleygrombacher.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Andrew Burns**
Mostyn Law– Houston TX
3810 W Alabama Street
Houston, TX 77027
713–714–0000
Email: epefile@mostynlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Debra Nicole Guntner**
Aylstock Witkin Kreis & Overholtz
17 E. Main St.
Pensacola, FL 32501
850–202–1010
Email: nguntner@awkolaw.com
*ATTORNEY TO BE NOTICED*

**Michael A. Sacchet**
Ciresi Conlin LLP
225 S. 6th Street
Suite 4600
Minneapolis, MN 55402
612–361–8220
Email: mas@ciresiconlin.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony DeRosa**                    represented by   **Elizabeth A. Fegan**
Fegan Scott LLC
150 S. Wacker Dr
Ste 24th Floor
Chicago, IL 60606
312–741–1019
Fax: 312–264–0100
Email: beth@feganscott.com *(Inactive)*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan David Lindenfeld**
Fegan Scott LLC
305 Broadway
Ste 7th Floor
New York, NY 10007
212–208–1489
Email: jonathan@feganscott.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daryl Means**                        represented by **Benjamin Stephen McIntosh**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Sophie Zavaglia**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **YuQing Emily Min**
                                        (See above for address)
                                        *TERMINATED: 07/16/2024*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Reinkraut**                    represented by **Joseph R. Santoli**
                                        340 Devon Court
                                        Ridgwood, NJ 07450
                                        201–926–9200
                                        Email: josephsantoli002@gmail.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Paul V. Sweeny**
                                        Squitieri & Fearon, LLP
                                        305 Broadway
                                        Ste 7th Floor
                                        New York, NY 10007
                                        212–421–6492
                                        Fax: 212–421–6553
                                        Email: paulvsweeny87@gmail.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Stephen J. Fearon , Jr.**
                                        Squitieri & Fearon, LLP
                                        305 Broadway
                                        7thfloor
                                        New York, NY 10007
                                        212–421–6492
                                        Email: cathy@sfclasslaw.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **YuQing Emily Min**
                                        (See above for address)
                                        *TERMINATED: 07/16/2024*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lee**                        represented by **Katrina Carroll**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

                                        **Jennifer M French**
                                        (See above for address)

*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toni Heuchan**                    represented by  **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Garza**                   represented by  **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cece Davenport**                   represented by  **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**

(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette Sanes**                          represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Flick**                             represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janis Zimmerman**                          represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Wilson**                    represented by   **Stephen J. Fearon , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Chavez**                   represented by   **Brian S Colon**
Singleton Schreiber
6501 Americas Parkway NE
Suite 670
87110
Albuquerque, NM 87301
505–270–2154
Email: bcolon@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Payne**
Singleton Schreiber, LLP
6501 Americas Parkway NE, Suite 670
Albuquerque, NM 87110
505–539–1314
Fax: 505–539–1314
Email: jacob.payne@state.nm.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Sanchez**
Singleton Schreiber
New Mexico
6501 Americas Parkway NE
Suite 670
ALBUQUERQUE, Ste 670
Albuquerque, NM 87110
505–230–4882
Email: rsanchez@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Emmons**                     represented by   **Jeffrey W Golan**
                                                          Barrack Rodos & Bacine
                                                          3300 Two Commerce Square
                                                          2001 Market Street
                                                          Philadelphia, Pa 19103
                                                          215−963−0600
                                                          Fax: 215−963−0838
                                                          Email: jgolan@barrack.com
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Jackson**                      represented by   **Jeffrey W Golan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalyn Anderson**                    represented by   **Charles E. Schaffer**
                                                          Levin Sedran & Berman
                                                          510 Walnut Street
                                                          Ste 500
                                                          Philadelphia, PA 19106
                                                          215−592−1500
                                                          Fax: 215−592−4663
                                                          Email: cschaffer@lfsblaw.com
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **D. Aaron Rihn**
                                                          PEIRCE LAW OFFICES
                                                          707 GRANT ST
                                                          2500 GULF TOWER
                                                          PITTSBURGH, PA 15219
                                                          412−281−7229
                                                          Email: arihn@peircelaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Frederick S. Longer**
                                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara J. Watkins**
Robert Peirce & Associates, P.C.
707 Grant Street
Suite 125
Pittsburgh, PA 15219
412–281–7229
Fax: 412–281–4229
Email: swatkins@peircelaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eli Erlick**                       represented by **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Bailey**                     represented by **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Jackson**                  represented by **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frank Anderson**                            represented by    **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tina Haluszka**                            represented by    **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Hsieh**                            represented by    **Andrea Gold**
Tycko And Zavareei Llp
2000 Pennsylvania Nw
Suite 1010
Washington, DC 20006
(202) 973–0900
Fax: Not a member
Email: agold@tzlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dominic Rio**                            represented by    **Andrea Gold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohanad Abdelkarim**                    represented by    **Andrea Gold**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Checchia**                       represented by    **Andrea Gold**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamula Chamberlain**                    represented by    **Jeffrey W Golan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Rankin**                          represented by    **Kevin Ira Goldberg**
                                                          Goldberg Law, LLC
                                                          401 Salk Circle
                                                          Gaithersburg, MD 20878
                                                          301–343–5817
                                                          Email: kigoldberg@aol.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Nyanjom**                        represented by    **Seth K. Jones**
                                                          Barton and Burrows, LLC
                                                          5201 Johnson Drive, Suite 110
                                                          Mission, KS 66205
                                                          913–563–6256
                                                          Email: seth@bartonburrows.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Stacy A. Burrows**
Barton and Burrows, LLC
5201 Johnson Drive, Suite 110
Mission, KS 66205
913–563–6253
Fax: 913–563–6259
Email: stacy@bartonburrows.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah De Priest**                                represented by   **Adam J. Levitt**
DiCello Levitt Gutzler LLC
Ten North Dearborn Street
Ste Sixth Floor
Chicago, IL 60602
312–214–7900
Email: alevitt@dicellolevitt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John E Tangren**
DiCello Levitt LLP
Ten North Dearborn St.
Sixth Floor
Chicago, IL 60602
312–214–7900
Email: jtangren@dicellolevitt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frizell Johnson**                                represented by   **Adam J. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John E Tangren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Varela**                    represented by  **Adam J. Levitt**
Grant & Eisenhofer P.A.
30 North Lasalle Street
Suite 2350
Chicago, IL 60602
312–214–0000
Fax: 312–214–0001
Email: alevitt@gelaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John E Tangren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Taylor**                    represented by  **Mark Philip Pifko**
Baron & Budd, P.C.
15910 Ventura Boulevard
Encino Plaza, Suite 1600
Encino, CA 91436
(818) 839–2333
Fax: (818) 986–9698
Email: mpifko@baronbudd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roland Tellis**
Baron Budd, P.C.
15910 Ventura Boulevard
Encino Plaza, Suite 1600
Encino, CA 91436
818–839–2333
Fax: 818–986–9698
Email: rtellis@baronbudd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura S Dunning**
Levin, Papantonio, Rafferty, Proctor,
Buchanan, OBrien, Barr
Florida
316 S Baylen Street
Suite 600
Pensacola, FL 32502
850–435–7068
Email: ldunning@levinlaw.com

*ATTORNEY TO BE NOTICED*

**Peter J Mougey**
Levin, Papantonio, Rafferty, Proctor,
Buchanan, OBrien, Barr
316 S. Baylen St.
Suite 600
Pensacola, FL 32502
850–435–7068
Email: mailsec@levinlaw.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anthony Coleman**                 represented by   **Mark Philip Pifko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura S Dunning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J Mougey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Natasha Hernandez**               represented by   **L. Timothy Fisher**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jessica Thompson**                represented by   **Manish Borde**
BORDE LAW PLLC
1700 7TH AVE
STE 2100
SEATTLE, WA 98101
206–531–2722
Email: mborde@bordelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                  **YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Hansen**                                    represented by  **William A. Kershaw**
Kershaw Talley Barlow PC
401 Watt Avenue
Ste 1
Sacramento, CA 95864
916–779–7000
Fax: 916–244–4829
Email: bill@ktblegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sommer Milous**                                   represented by  **William A. Kershaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Gutierrez**                                represented by  **William A. Kershaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Newton's Pharmacy, Inc.**                         represented by  **Alyson Steele Beridon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James A. Streett**
107 West Main
Russellville, AR 72801
Email: james@streettlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Lynn Reyes**          represented by   **Cari Campen Laufenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Wagoner**
Dittmer, Wagoner & Steele, LLC
Ohio
107 W. Johnstown Road
43230
Gahanna, OH 43230
614–471–8181
Fax: 614–540–7473
Email: bob@dwslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek W. Loeser**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Lombardo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sierra Vent**          represented by   **Andrew S Baker**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blake G. Abbott**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Valdes**          represented by   **Brett Elliott von Borke**
Buckner and Miles, P.A.

2020 Salzedo Street, Suite 302
33134
Coral Gables, FL 33133
305–964–8003
Email: vonborke@bucknermiles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Bruce Love**
Criden & Love PA
7301 SW 57th Court
Suite 515
South Miami, FL 33143
305–357–9000
Fax: 357–9050
Email: klove@cridenlove.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Eric Miles**
Buckner + Miles
3350 Mary Street
Miami, FL 33133
305–964–8003
Fax: 786–523–0485
Email: seth@bucknermiles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Silva**               represented by **Cristina M. Moreno**
U.S. Attorney's Office
99 NE 4th Street
Miami, FL 33132
305–961–9180
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek Eduardo Leon**
Leon Cosgrove, LLC
255 Alhambra Circle
Suite 800
Coral Gables, FL 33134
305 740–1977
Email: dleon@leoncosgrove.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Brian Cosgrove**
Leon Cosgrove LLP
255 Alhambra Circle – 8th Floor
Miami, FL 33134
305–740–1975
Fax: 305–437–8158
Email: scosgrove@leoncosgrove.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**

(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby Noviskis**                    represented by    **Ken B. Moll**
Moll Law Group
180 N Stetson Ave.
35th Floor
Chicago, IL 60601
312–462–1700
Fax: Active
Email: info@molllawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Valeria F Benitez**
Moll Law Group
180 N Stetson Ave
35th Floor
Chicago, IL 60601
312–462–1700
Fax: 312–756–0045
Email: vbenitez@molllawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Carrigan**                    represented by    **Brian Ku**
KU & MUSSMAN PA
18501 PINES BLVD STE 209–A
PEMBROKE PINES, FL 33029
305–891–1322
Fax: 305–891–4512
Email: brian@kumussman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn L. Thomas**                    represented by    **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jordan Jacobson**
Kessler Topaz Meltzer Check LLP
280 King of Prussia Rd.
Radnor, PA 19087
210–844–5709
Email: jjacobson@ktmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa L Yeates**
Kessler Topaz Meltzer & Check, LLP
280 King of Prussia Rd
Radnor, PA 19087
610–667–7706
Fax: 610–667–7056
Email: myeates@ktmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Graden**
Kessler Topaz Meltzer & Check, LLP
280 King of Prussia Road
Radnor, PA 19087
610–667–7706
Email: tgraden@ktmc.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Geoffrey Woods**                represented by        **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jordan Jacobson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa L Yeates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Graden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jeffrey Ward**                represented by        **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**

(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruta Taito**                    represented by    **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dr. Karen Schwartz**                    represented by    **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lewis**                    represented by    **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dena Fichot**                          represented by   **Katrina Carroll**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jennifer M French**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Scott G. Braden**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Joyner**                        represented by   **Paul Doolittle**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Philip J. Furia**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jason P. Sultzer**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Lawrence**                     represented by   **Paul Doolittle**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Philip Furia**
                                                          The Sultzer Law Group, P.C.
                                                          85 Civic Plaza, Suite 200
                                                          Poughkeepsi, NY 12601
                                                          201–744–0064
                                                          Email: furiap@thesultzerlawgroup.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jason P. Sultzer**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Rourk**                          represented by **Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Furia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Izabel Pena–Venegas**                   represented by **Christopher Ross Rodriguez**
*an individual*                           (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gerald Singleton**
Singleton Schreiber, LLP
591 Camino de la Reina, Suite 1025
San Diego, CA 92108
619–771–3473
Email: gsingleton@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Ward**                          represented by **Christopher Ross Rodriguez**
*an individual*                           (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gerald Singleton**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abby Jergins**
*an individual*

represented by **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Ternieden**
SINGLETON SCHREIBER LLP
1414 K ST STE 470
SACRAMENTO, CA 95814
916–248–8478
Email: jternieden@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bill Jergins**
*an individual*

represented by **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Ternieden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Archi Hipkins**
*an individual on behalf of themselves and
all others similarly situated*

represented by **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Ternieden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrell Wayne Grimsley, Jr.**

represented by **Peter J Mougey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura S Dunning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Rampalli**

represented by **Blake G. Abbott**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Bryan F. Aylstock**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Jason Richards**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roy T. Willey , IV**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Harrison**          represented by          **Joshua B. Kons**
50 Albany Turnpike
Ste. 4024
Canton, CT 06019
860–920–5181
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viva Cohen**          represented by          **Jonathan Marc Jagher**
Freed Kanner London & Millen Llc
923 Fayette Street
Conshohocken, PA 19428
United Sta
(610) 234–6487
Fax: Not a member
Email: jjagher@fklmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nia–imara Atu Barberousse Binns**
Freed Kanner London & Millen LLC
100 Tri–State International
Ste 128
Lincolnshire, IL 60069
224–632–4510
Email: nbinns@fklmlaw.com
*TERMINATED: 03/28/2024*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
Freed Kanner London & Millen LLC
100 Tri–State International
Ste 128
Lincolnshire, IL 60069
224–632–4500
Email: skanner@fklmlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Henry London**
Freed Kanner London & Millen
100 Tri–State International
Ste 128
Lincolnshire, IL 60069
224–632–4500
Email: wlondon@fklmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey Cohen**                   represented by   **Jonathan Marc Jagher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nia–imara Atu Barberousse Binns**
(See above for address)
*TERMINATED: 03/28/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Henry London**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bryan**                represented by   **Benjamin I. Siminou**
SINGLETON, SCHREIBER LAW FIRM
591 Camino De La Reina
Suite 1025
San Diego, CA 92101
619–704–3288
Email: bsiminou@singletonschreiber.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Hinsberger**                    represented by    **Benjamin I. Siminou**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Welharticky**                    represented by    **Benjamin I. Siminou**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Housman**                    represented by   **Robert Housman**
9001 Clifford Ave
Chevy Chase, MD 20815
202–486–5874
PRO SE

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Valinsky**                      represented by   **David Philip Milian**
The Milian Legal Group
1395 Brickell Avenue
Suite 800
Miami, FL 33131
768–808–9736
Email: david@lawmilian.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rethea Morris**                     represented by   **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Haid**                    represented by  **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs**                    represented by  **Michael A London**
Douglas & London
59 Maiden Lane
6th Floor
New York, NY 10038
212–566–7500
Fax: 212–566–7501
Email: mlondon@douglasandlondon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara Castronuova**
Douglas & London, P.C.
59 Maiden Lane
6th Floor
New York, NY 10038
212–566–7500
Email: scastronuova@douglasandlondon.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Folks**                    represented by  **Terence Richard Coates**
Markovits, Stock & DeMarco, LLC
119 E. Court Street
Suite 530
Cincinnati, OH 45202
513–651–3700

Fax: 513–665–0219
Email: tcoates@msdlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Manier**                          represented by   **Terence Richard Coates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Valinsky**                           represented by   **David Philip Milian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stan Szrajer**                           represented by   **Bret Koch Pufahl**
Foote, Mielke, Chavez, & O'Neil, LLC
1541 East Fabyan Parkway
Suite 101
Geneva, IL 60134
630–232–7450
Email: bkp@fmcolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Christine Chavez**
Foote, Mielke, Chavez & O'Neil, LLC
Illinois
1541 East Fabyan Parkway
Suite 101
60134, Suite 200
Geneva, IL 60134
630–232–7450
Fax: 630–232–7452
Email: ecc@fmcolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathleen Chavez**
Chavez Law Firm, P.C.
416 S Second Street
Geneva, IL 60134
630–232–4480
Fax: 630–845–8982
Email: gkeg4@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Achorea Tisdale**                        represented by   **Bryan L. Clobes**
Cafferty Faucher
1717 Arch St
Ste 3610
Philadelphia, PA 19103
215–864–2800
Fax: 215–864–2810
Email: bclobes@caffertyfaucher.com
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisol Scharon**          represented by  **Bryan L. Clobes**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haley Hadden**          represented by  **Alison D Hawthorne**
Beasley Allen et al
Alabama
PO Box 4160
36013
Montgomery, AL 36104
334–269–2343
Fax: 334–954–7555
Email: alison.hawthorne@beasleyallen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica M Haynes**
Beasley Allen Law Firm
301 St. Louis Street
Mobile, AL 36602
251–308–1515
Email: jessi.haynes@beasleyallen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebecca D Gilliland**
Beasley Allen et al
Fraud Department
218 Commerce Street
P.O. Box 4160 (36103)
Ste Building 272
Montgomery, AL 36104
334–269–2343
Email: rebecca.gilliland@beasleyallen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Demet Basar**
Beasley, Allen, Crow, Methvin, Portis &
Miles P.C.
218 Commerce St.
PO Box 4160
Montgomery, AL 36103–4160
334–269–2343
Fax: 334–954–5777
Email: Demet.Basar@Beasleyallen.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Van Noy**          represented by  **Alison D Hawthorne**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica M Haynes**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebecca D Gilliland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Demet Basar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jonathan Brandman                represented by   **Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Gwen Lewi                        represented by   **Glenn Danas , I**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

John Boswell                     represented by   **Elizabeth Christine Chavez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Mohamad Tlaib                    represented by   **Erin J. Ruben**
Milberg Coleman Bryson Phillips
Grossman Pllc
900 W. Morgan Street
Raleigh, NC 27603
(919) 600–5000

Fax: Not a member
Email: eruben@milberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
Milberg Coleman Bryson Phillips
Grossman PLLC
227 W. Monroe Street
Suite 2100
Chicago, IL 60606
866–252–0878
Email: gklinger@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
Kopelowitz Ostrow P.A.
One West Las Olas Blvd
Suite 500
Fort Lauderdale, FL 33301
954–525–4100
Fax: 954–525–4300
Email: ostrow@kolawyers.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
Milberg Coleman Bryson Phillips
Grossman, PLLC
900 W. Morgan St.
Raleigh, NC 27603
919–600–5000
Fax: 919–600–5035
Email: hbryson@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
Kopelowitz Ostrow P.A.
One West Las Olas Boulevard
Suite 500
Fort Lauderdale, FL 33301
(954) 525–4100
Fax: Not a member
Email: streisfeld@kolawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
Kopelowitz Ostrow Ferguson Weiselberg
Gilbert
1 W Las Olas Blvd
Suite 500
Fort Lauderdale, IL 33301
(954) 525–4100
Fax: Not a member
Email: cardoso@kolawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**

Pearson Warshaw, LLP
328 Barry Avenue S.
Suite 200
Wayzata, MN 55391
612–389–0600
Fax: 612–389–0610
Email: mweiner@pwfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
Milberg Coleman Bryson Phillips
Grossman, PLLC
6905 Telegraph Rd.
Suite 115
Bloomfield Hills, MI 48301
313–303–3472
Email: nsuciu@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
Milberg Coleman Bryson Phillips
Grossman PLLC
800 S. Gay Street, Suite 1100
Knoxville, TN 37929
630–796–0903
Email: rbusch@milberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
Pearson Warshaw, Llp
328 Barry Ave. South
Suite 200
Wayzata, MN 55391
(612) 389–0600
Fax: Not a member
Email: rgott@pwfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
Pearson Warshaw, LLP
328 Barry Avenue S.
Suite 200
Wayzata, MN 55391
612–389–0600
Fax: 612–389–0610
Email: mweiner@pwfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Nitto**                    represented by   **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Krist**                    represented by **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Tuominen**                     represented by   **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Riccio**                    represented by   **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Mateer**                    represented by **Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Mitchell**               represented by **Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Childers**               represented by **Charles R Webb**
Webb Law Firm, PLLC
716 Lee Street
Charleston, WV 25301
304−344−9322
Fax: 301−344−1157
Email: Rusty@rustywebb.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Riccio**                    represented by **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Anntwanette Jones**

**Plaintiff**
**Daniel Calzado**

**Plaintiff**
**Keith Mortuiccio**

**Plaintiff**
**Pedro Urena**

V.

**Defendant**
**Johnson & Johnson Consumer Inc.**        represented by  **Bradley Joseph Andreozzi**
                                            Faegre Drinker Biddle & Reath LLP

191 North Wacker Drive
Suite 3700
Chicago, IL 60606–1698
(312) 569–1173
Fax: Active
Email: bradley.andreozzi@faegredrinker.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brianna Elizabeth Donet**
CARLTON FIELDS PA – MIAMI FL
700 NW 1ST AVENUE
SUITE 1200
MIAMI, FL 33136
305–530–0050
Email: bdonet@carltonfields.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah Y Shay Chanoine**
O'Melveny & Myers LLP
1301 Avenue of the Americas
Suite 1700
New York, NY 10019–6022
212–326–2000
Email: hchanoine@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon M. Barrett**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202–383–5300
Fax: 202–383–5414
Email: sbarrett@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sophie Honey Gotlieb**
Faegre Drinker Biddle & Reath LLP
320 South Canal Street
Ste 3300
Chicago, IL 60606
312–569–1128
Email: sophie.gotlieb@faegredrinker.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy J. Laurendeau**
O'Melveny & Myers LLP
610 Newport Center Drive
Newport Beach, CA 92660
949–823–6900
Fax: 949–823–6994
Email: alaurendeau@omm.com
*ATTORNEY TO BE NOTICED*

**Emilie W. Hamilton**
O'Melveny & Myers
610 Newport Center Drive
17th Floor
Newport Beach, CA 10036
949–823–6900
Fax: 949–823–6994

Email: ehamilton@omm.com
*TERMINATED: 11/18/2024*
*ATTORNEY TO BE NOTICED*

**Jeffrey A. N. Kopczynski**
O'Melveny & Myers LLP
1301 Avenue of the Americas
Suite 1700
New York, NY 10019–6022
212–728–5675
Fax: 212–326–2061
Email: jkopczynski@omm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble**

**Defendant**

**GlaxoSmithKline LLC**                 represented by   **Jay P. Lefkowitz**
Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
212–446–4970
Fax: 212–446–6460
Email: lefkowitz@kirkland.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Rae**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022
212–446–4800
Email: jacob.rae@kirkland.com
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
Kirkland & Ellis LLP
555 South Flower Street
Suite 3700
Los Angeles, CA 90071
213–680–8400
Email: robyn.bladow@kirkland.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Johnson & Johnson Consumer**          represented by   **Christopher J. Schmidt**
**Companies, Inc**                                       Bryan Cave Leighton Paisner, LLP – StL
211 North Broadway
Suite 3600
St. Louis, MO 63102–2750
(314) 259–2616
Fax: (314) 552–8616
Email: cjschmidt@bclplaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kenvue, Inc**                         represented by   **Christopher J. Schmidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Reckitt Benckiser LLC**                     represented by   **James Lawrence Bernard**
*TERMINATED: 06/04/2024*                                      Hogan Lovells US LLP
                                                              390 Madison Avenue
                                                              New York, NY 10017
                                                              212–918–3000
                                                              Fax: 212–918–3100
                                                              Email: james.bernard@hoganlovells.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Kristen A. Cooke**
                                                              Swanson Martin & Bell LLP
                                                              330 N. Wabash
                                                              Suite 3300
                                                              Chicago, IL 60611
                                                              312–321–3513
                                                              Fax: 312–321–0990
                                                              Email: kcooke@smbtrials.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Lauren Schultz Colton**
                                                              Hogan Lovells US LLP
                                                              100 International Drive
                                                              Suite 2000
                                                              Baltimore, MD 21202
                                                              410–659–2700
                                                              Fax: 410–659–2701
                                                              Email: lauren.colton@hoganlovells.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Defendant**

**Merck**

**Defendant**

**RB Health (US) LLC**                        represented by   **James Lawrence Bernard**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Julie R. Schindel**
                                                              Hogan Lovells US LLP
                                                              100 International Drive
                                                              Suite 2000
                                                              Baltimore, MD 21202
                                                              (410) 659–5058
                                                              Fax: (410) 659–2701
                                                              Email: julie.schindel@hoganlovells.com
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Lauren Schultz Colton**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Pieter Van Tol**
                                                              Lovells LLP

590 Madison Avenue
New York, NY 10022
212–909–0600
Fax: 212–909–0660
Email: pieter.vantol@hoganlovells.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Glaxosmithkline Consumer Health and Holdings**

**Defendant**

**Target Corporation**                    represented by **Ann Elizabeth Motl**
Greenberg Traurig, LLP
3500 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402
612–259–9753
Email: motla@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
Greenberg Traurig, P.A
900 Stewart Avenue
Garden City, NY 11530
516–629–9600
Email: mark.lesko@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
Greenberg Traurig
1144 15th St UNIT 3300
Denver, CO 80202
303–685–7422
Email: austin.evans@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
Greenberg Traurig, LLP
One Vanderbilt Avenue
New York, NY 10017
212–801–6459
Email: goldsteind@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
Greenberg Traurig LLP
One Vanderbilt Avenue
New York, NY 10017
212–801–9335
Email: isidron@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
Greenberg Traurig, LLP
3290 Northside Parkway
Suite 400
Atlanta, GA 30349
678–553–2392
Fax: 678–553–2393
Email: thompsons@gtlaw.com

*ATTORNEY TO BE NOTICED*

**Defendant**

**Kenvue Inc.**

**Defendant**

**McNeil Consumer Healthcare**

**Defendant**

**Bayer Healthcare L.L.C.**
*a Delaware limited liability corporation*

represented by **Cara Edwards**
DLA Piper US LLP
1251 Avenue of the Americas
New York, NY 10020
212–335–4714
Fax: 212–884–8714
Email: cara.edwards@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Christopher G. Campbell**
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, NY 10020–6000
212–335–4725
Fax: 212–884–8725
Email: christopher.campbell@dlapiper.com
*ATTORNEY TO BE NOTICED*

**Christopher Munro Young**
Dla Piper
Litigation
4365 Executive Drive
Suite 1100
San Diego, CA 92121–2133
619–699–4748
Fax: 619–764–6748
Email: christopher.young@us.dlapiper.com
*ATTORNEY TO BE NOTICED*

**Colleen Gulliver**
DLA Piper LLP
1251 Avenue Of The Americas
New York, NY 10020
212–335–4737
Fax: 917–778–8037
Email: Colleen.Gulliver@us.dlapiper.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sanofi– Aventis U.S. LLC**
*a Delaware limited liability corporation*

**Defendant**

**Church & Dwight Co. Inc.**
*a Delaware corporation*

represented by **Baldassare Vinti , PHV**
Proskauer Rose LLP
11 Times Square
NY, NY 10036
212–969–3249
Fax: 212–969–2900
Email: bvinti@proskauer.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey H. Warshafsky , PHV**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
212–969–3241
Email: jwarshafsky@proskauer.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Roche**
2029 Century Park East
Ste 2400
Los Angeles, CA 90067
310–557–2193
Fax: 310–557–2900
Email: jroche@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Walmart Inc,**
*a Delaware corporation*

represented by **Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Price Davis**
King & Spalding
50 California Street
Suite 3300
San Francisco, CA 94111
415–318–1228
Email: edavis@kslaw.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael L. Resch**
King & Spalding
50 California Street
Suite 3300
San Francisco, CA 94111
415–318–1200
Fax: 415–318–1300
Email: mresch@kslaw.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rose J Jones**
King & Spalding
1180 Peachtree Street, NE
Ste 1600
Atlanta, GA 30309

404−215−5828
Email: rjones@hilgersgraben.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Pharmacy Inc.**
*a Delaware corporation*

represented by **Gregory Edward Ostfeld**
Greenberg Traurig, LLP
77 W. Wacker Drive
Suite 3100
Chicago, IL 60601
(312) 476−5056
Fax: Active
Email: ostfeldg@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Walgreen Co**
*an Illinois corporation*

represented by **Mark Lesko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Albertsons Companies, Inc.**
*a Delaware corporation*

represented by **Mark Lesko**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rite Aid Corporation**                    represented by    **Mark Lesko**
*a Delaware corporation*                                      (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert James Herrington**
                                                             Greenberg Traurig, LLP
                                                             Litigation
                                                             1840 Century Park East
                                                             Ste 1900
                                                             Los Angeles, CA 90067
                                                             310–586–7700
                                                             Fax: 310–586–7800
                                                             Email: herringtonr@gtlaw.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Austin Evans**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Dale Goldstein**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nilda Maria Isidro**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Sara K. Thompson**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Defendant**

**Amazon.com, Inc**                         represented by    **Jennifer Janeira Nagle**
*a Delaware corporation*                                      K&L Gates LLP
                                                             One Congress Street
                                                             Suite 2900
                                                             Boston, MA 02114–2010
                                                             617–951–9197
                                                             Email: jennifer.nagle@klgates.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Robert W. Sparkes , III**
K&L Gates LLP
One Congress Street
Suite 2900
Boston, MA 02114–2010
617–951–9134
Fax: 617–261–3175
Email: robert.sparkes@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ruby A. Nagamine**
K&L Gates LLP
925 Fourth Avenue
Suite 2900
Seattle, WA 98104
206–370–7843
Email: ruby.nagamine@klgates.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Associated Wholesale Grocers Inc**         represented by   **Paige Sensenbrenner**
Adams and Reese LLP
701 Poydras Street
Suite 4500
New Orleans, LA 70139
504–585–0420
Email: paige.sensenbrenner@arlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Cole Surprenant**
Adams and Reese
701 Poydras Street
Suite 4500
New Orleans, LA 70139
504–585–0202
Email: diana.surprenant@arlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Valu Merchandisers Co.**         represented by   **Paige Sensenbrenner**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Cole Surprenant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Haleon Us Capital LLC**         represented by   **Jay P. Lefkowitz**
*TERMINATED: 06/04/2024*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Rae**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Health Corporation**

**Defendant**

**Haleon PLC**                          represented by   **Haleon PLC**
                                                          PRO SE

                                                          **Jay P. Lefkowitz**
                                                          (See above for address)
                                                          *TERMINATED: 08/07/2024*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jacob Rae**
                                                          (See above for address)
                                                          *TERMINATED: 08/07/2024*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Robyn E. Bladow**
                                                          (See above for address)
                                                          *TERMINATED: 08/07/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Pfizer Inc.**                          represented by   **Jay P. Lefkowitz**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jacob Rae**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Robyn E. Bladow**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Amazon.com Services LLC**              represented by   **Jennifer Janeira Nagle**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Robert W. Sparkes , III**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ruby A. Nagamine**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**DOES 1–200**

**Defendant**

**Perrigo Company PLC**

**Defendant**

**GlaxoSmithKline Consumer Healthcare Holdings (US) LLC**     represented by   **Jay P. Lefkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Rae**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble Co.**     represented by   **Andrew Soukup**
Covington & Burling LLP
One Citycenter
850 Tenth Street Nw
Washington, DC 20001
202–662–5066
Fax: 202–778–5066
Email: asoukup@cov.com
*ATTORNEY TO BE NOTICED*

**Cortlin Hall Lannin**
Covington & Burling LLP
Salesforce Tower
415 Mission Street
Suite 5400
San Francisco, CA 94105
415–591–7078
Email: clannin@cov.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wal–Mart Stores East 1, LP**     represented by   **Beth C. Boggs**
Boggs, Avellino, Lach & Boggs, LLC
9326 Olive Boulevard
Suite 200
St. Louis, MO 63132
(314)726–2310
Fax: 314–726–2360
Email: bboggs@balblawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Price Davis**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Livia M. Kiser**
King & Spalding
King & Spalding LLP

110 N Wacker Drive
Suite 3800
60606
Chicago, IL 60606
312–764–6911
Email: lkiser@kslaw.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael L. Resch**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rose J Jones**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wal–Mart Inc.**                    represented by **Beth C. Boggs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Price Davis**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Livia M. Kiser**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael L. Resch**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rose J Jones**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Walgreens Boots Alliance Inc.**

<u>Defendant</u>

**Helen of Troy Limited**

<u>Defendant</u>

**John Doe 1–200**

<u>Defendant</u>

**Publix Super Markets, Inc.**                represented by    **Brian T. Guthrie**
Saul Ewing LLP
1500 Market Street, 38th Floor
Centre Square Building
Philadelphia, PA 19102
215–972–7125
Fax: 215–972–4168
Email: bguthrie@saul.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel Brandon Rogers**
Shook, Hardy & Bacon L. L. P.
201 South Biscayne Boulevard
Suite 3200
Miami, FL 33131
305–960–6968
Fax: 305–358–7470
Email: drogers@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Fitzgerald Healy**
Shook, Hardy & Bacon L.L.P.
555 Mission Street
Suite 2300
San Francisco, CA 94105
415–544–1900
Fax: 415–391–0281
Email: mfhealy@shb.com
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Costco Wholesale Corp.**                  represented by    **Mark Lesko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble Distributing, LLC,
The**

**Defendant**

**Dierbergs Markets, Inc.**                    represented by   **Michael Klebanov**
Husch Blackwell LLP
1801 Pennsylvania Avenue, NW
Suite 1000
Washington, DC 20006–3606
202–378–2363
Email: michael.klebanov@huschblackwell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tanner Cook**
Husch Blackwell LLP
8001 Forsyth Boulevard
Suite 1500
St. Louis, MO 63105
314–480–1500
Email: tanner.cook@huschblackwell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Procter & Gamble Company**            represented by   **Alyssa Marie Gregory**
Locke Lord LLP
111 S. Wacker Dr.
Chicago, IL 60606
(312) 443–0355
Fax: Not a member
Email: alyssa.gregory@lockelord.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Soukup**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew James Soukup**
Covington & Burling LLP
One CityCenter
850 Tenth Street NW
Washington, DC 20001
202–662–5066
Fax: 202–778–5066
Email: asoukup@cov.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Phillip Russell Perdew**
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
(312) 443–1712
Fax: Active
Email: rperdew@lockelord.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Flahive Wu**
Covington & Burling LLP
One City Center
850 Tenth Street, NW
Washington, DC 20001
202–662–5982
Email: lflahivewu@cov.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Haleon US Holdings LLC**                 represented by   **Jay P. Lefkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bayer Corporation**                 represented by   **Colleen Gulliver**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Reckitt Benckiser Pharmaceuticals Inc.**                 represented by   **Lauren Schultz Colton**
*TERMINATED: 06/04/2024*                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Kroger Co.**                 represented by   **Richard Fama**
Cozen O'Connor
Cozen O'Connor
3 Wtc
175 Greenwich St
10007
New York, NY 10006
212–908–1229
Email: rfama@cozen.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Harris Teeter, LLC**                 represented by   **Karl Riley**
Cozen O'Connor
Florida
200 South Biscayne Blvd., Suite 3000
Miami
Miami, FL 33131
305–358–0816
Email: koriley@cozen.com
*ATTORNEY TO BE NOTICED*

Richard Fama
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Harris Teeter Supermarkets, Inc.**     represented by   **Karl Riley**
(See above for address)
*ATTORNEY TO BE NOTICED*

Richard Fama
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Kroger Co.**     represented by   **Karl Riley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dolgencorp, Inc.**

**Defendant**

**Family Dollar, LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 12/06/2023 | 1 | JPMDL TRANSFER ORDER, In Re: Oral Phenylephrine Marketing and Sales Practices Litigation, The actions listed on Schedule A and pending outside the Eastern District of New York are transferred to the Eastern District of New York and, with the consent of that court, assigned to the Honorable Brian M. Cogan for coordinated or consolidated pretrial proceedings. IT IS FURTHER ORDERED that transfer of the "Maximum Strength" *Tuominem* action listed on Schedule B is denied. (TLH) (Entered: 12/07/2023) |
| 12/11/2023 | 2 | JPMDL Conditional Transfer Order (Schedule A): The actions listed on Schedule A and pending outside the Eastern District of New York are transferred to the Eastern District of New York and, with the consent of that court, assigned to the Honorable Brian M. Cogan for coordinated or consolidated pretrial proceedings. (AF) (Entered: 12/11/2023) |
| 12/12/2023 | 3 | NOTICE of Appearance by Philip J. Furia on behalf of Kamonica McWhite (aty to be noticed) (Furia, Philip) (Entered: 12/12/2023) |
| 12/19/2023 | 4 | JPMDL Conditional Transfer Order (CTO−1): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation,the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned tothe Honorable Brian M. Cogan. (AF) Assigned case numbers updated. (Main Document 4 replaced on 1/11/2024) (AF). Modified on 1/11/2024 (AF). (Entered: 12/19/2023) |
| 12/21/2023 | 5 | ORDER. The parties are directed to review the attached proposed Case Management Order, which outlines the Court's preliminary rules for the process of this case. By 2/29/2024, the parties are directed to complete and file the attached proposed CMO. The parties shall meet and confer in advance of that date and jointly file only one proposed CMO that is agreed upon by all parties. With respect to the Initial Status Conference, please provide three dates and times at which all relevant parties are available, and the Court will determine the conference date upon filing. The proposed dates should fall between 3/15/2024 and 4/15/2024. Ordered by Judge Brian M. Cogan on 12/21/2023. (PW) (Entered: 12/21/2023) |

| | | |
|---|---|---|
| 12/28/2023 | 6 | MOTION to Appear Pro Hac Vice − *Motion for Admission Pro Hac Vice of Stuart A. Davidson* − Filing fee $ 150, receipt number NYEDC−17413795 by Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Hannah De Priest, Natasha Freeman, Samuel Gallo, Robin Glauser, Frizell Johnson, Anthony Rogers, Ruben Varela. (Attachments: # 1 Affidavit of S. Davidson, # 2 Exhibit A, # 3 Proposed Order) Associated Cases: 1:23−md−03089−BMC, 1:23−cv−09063−BMC, 1:23−cv−09272−BMC, 1:23−cv−09313−BMC (Davidson, Stuart) (Entered: 12/28/2023) |
| 12/28/2023 | 7 | NOTICE of Appearance by Melanie H. Muhlstock on behalf of Chioma Ozuzu (aty to be noticed) Associated Cases: 1:23−md−03089−BMC, 1:23−cv−07395−BMC (Muhlstock, Melanie) (Entered: 12/28/2023) |
| 12/28/2023 | 8 | NOTICE of Appearance by Melanie H. Muhlstock on behalf of Robyn Cronin (aty to be noticed) Associated Cases: 1:23−md−03089−BMC, 2:23−cv−06870−BMC (Muhlstock, Melanie) (Entered: 12/28/2023) |
| 12/28/2023 | 9 | NOTICE of Appearance by Jason Scott Goldstein on behalf of Robyn Cronin (aty to be noticed) Associated Cases: 1:23−md−03089−BMC, 2:23−cv−06870−BMC (Goldstein, Jason) (Entered: 12/28/2023) |
| 12/28/2023 | 10 | NOTICE of Appearance by Jason Scott Goldstein on behalf of Chioma Ozuzu (aty to be noticed) Associated Cases: 1:23−md−03089−BMC, 1:23−cv−07395−BMC (Goldstein, Jason) (Entered: 12/28/2023) |
| 12/30/2023 | 11 | NOTICE of Appearance by Michael Robert Reese on behalf of Kamonica McWhite (aty to be noticed) (Reese, Michael) (Entered: 12/30/2023) |
| 01/03/2024 | 12 | JPMDL Conditional Transfer Order (CTO−2): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation,the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 01/03/2024) |
| 01/03/2024 | 13 | MOTION to Appear Pro Hac Vice *MOTION TO ADMIT CARI CAMPEN LAUFENBERG PRO HAC VICE* Filing fee $ 150, receipt number NYEDC−17426336 by Martha A. Page, Rebecca Lynn Reyes. (Attachments: # 1 Affidavit of Cari Laufenberg, # 2 Exhibit A − Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23−md−03089−BMC, 1:23−cv−09290−BMC, 1:23−cv−09308−BMC (Laufenberg, Cari) (Entered: 01/03/2024) |
| 01/04/2024 | 14 | NOTICE of Appearance by Jonathan David Lindenfeld on behalf of Anthony DeRosa (aty to be noticed) (Lindenfeld, Jonathan) (Entered: 01/04/2024) |
| 01/04/2024 | 15 | NOTICE of Appearance by Christopher G. Campbell on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (aty to be noticed) Associated Cases: 1:23−md−03089−BMC et al. (Campbell, Christopher) (Entered: 01/04/2024) |
| 01/04/2024 | 16 | NOTICE of Appearance by Cara Edwards on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (aty to be noticed) Associated Cases: 1:23−md−03089−BMC et al. (Edwards, Cara) (Entered: 01/04/2024) |
| 01/05/2024 | 17 | MOTION to Appear Pro Hac Vice *Motion to Admit Laura S. Dunning Pro Hac Vice* Filing fee $ 150, receipt number ANYEDC−17433640 by Joy Taylor, Darrell Wayne Grimsley, Jr.. (Attachments: # 1 Affidavit of Laura Dunning, # 2 Exhibit A − Certificate of Good Standing, # 3 Proposed Order) (Dunning, Laura) (Entered: 01/05/2024) |
| 01/08/2024 | 18 | JPMDL Conditional Transfer Order (CTO−3): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 01/08/2024) |

| 01/08/2024 | | ORDER granting 6 13 17 Motions for Leave to Appear Pro Hac Vice. The attorneys shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorneys shall file a notice of appearance and ensure that they receive electronic notification of activity in this case. Also, each attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/8/2024. (PW) (Entered: 01/08/2024) |
|---|---|---|
| 01/08/2024 | 19 | NOTICE of Appearance by Cari Campen Laufenberg on behalf of Martha A. Page, Rebecca Lynn Reyes (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09290–BMC, 1:23–cv–09308–BMC (Laufenberg, Cari) (Entered: 01/08/2024) |
| 01/09/2024 | 20 | NOTICE of Appearance by Stuart A. Davidson on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Hannah De Priest, Natasha Freeman, Samuel Gallo, Robin Glauser, Frizell Johnson, Anthony Rogers, Ruben Varela (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09063–BMC, 1:23–cv–09272–BMC, 1:23–cv–09313–BMC (Davidson, Stuart) (Entered: 01/09/2024) |
| 01/09/2024 | 21 | NOTICE of Appearance by Rand Patrick Nolen on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Nolen, Rand) (Entered: 01/09/2024) |
| 01/09/2024 | 22 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17444202 by Anthony DeRosa. (Attachments: # 1 Affidavit in Support and Certificate of Good Standing) (Fegan, Elizabeth) (Entered: 01/09/2024) |
| 01/10/2024 | 23 | MOTION to Appear Pro Hac Vice *Motion to Admit Peter J. Mougey Pro Hac Vice* Filing fee $ 150, receipt number NYEDC–17448412 by Anthony Coleman, Darrell Wayne Grimsley, Jr., Joy Taylor. (Attachments: # 1 Affidavit of Peter J. Mougey, # 2 Exhibit A – Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09265–BMC (Mougey, Peter) (Entered: 01/10/2024) |
| 01/10/2024 | 24 | NOTICE of Appearance by Ethan Price Davis on behalf of Walmart Inc,, Walmart Inc,, Wal–Mart Inc., Wal–Mart Stores East 1, LP, Wal–Mart Stores East, LP (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Davis, Ethan) (Entered: 01/10/2024) |
| 01/12/2024 | 25 | JPMDL Conditional Transfer Order (CTO–4):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 01/12/2024) |
| 01/16/2024 | 26 | MOTION to Appear Pro Hac Vice *by Christopher Young* Filing fee $ 150, receipt number NYEDC–17465148 by Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation. (Attachments: # 1 Affidavit of Christopher Young, # 2 Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Young, Christopher) (Entered: 01/16/2024) |
| 01/16/2024 | 27 | NOTICE of Appearance by Laura Flahive Wu on behalf of The Procter & Gamble Company (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Flahive Wu, Laura) (Entered: 01/16/2024) |
| 01/17/2024 | 28 | MOTION to Appear Pro Hac Vice *for Rose J. Jones* Filing fee $ 150, receipt number NYEDC–17468353 by Walmart Inc,, Walmart Inc,, Wal–Mart Inc., Wal–Mart Stores East 1, LP, Wal–Mart Stores East, LP. (Attachments: # 1 Affidavit in Support, # 2 Exhibit A – Certificate of Good Standing (GA), # 3 Proposed Order, # 4 Certificate of Service) Associated Cases: 1:23–md–03089–BMC et al. (Jones, Rose) (Entered: 01/17/2024) |
| 01/17/2024 | 29 | MOTION to Appear Pro Hac Vice *of Robert W. Sparkes, III* Filing fee $ 150, receipt number NYEDC–17470064 by Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc.. (Attachments: # 1 Affidavit in Support of |

| | | |
|---|---|---|
| | | Robert W. Sparkes, III, # 2 Exhibit Certificate of Good Standing (Massachusetts), # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Sparkes, Robert) (Entered: 01/17/2024) |
| 01/17/2024 | 30 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17470274 by Eduardo Flores, Jordan Nelson, Regina Peralta, Natasha Hernandez. (Attachments: # 1 Affidavit of Sarah N. Westcot, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09257–BMC, 1:23–cv–09261–BMC, 1:23–cv–09263–BMC (Westcot, Sarah) (Entered: 01/17/2024) |
| 01/17/2024 | 31 | MOTION to Appear Pro Hac Vice *for Benjamin S. McIntosh* Filing fee $ 150, receipt number ANYEDC–17470256 by Daniel Heaghney, Daryl Means. (Attachments: # 1 Exhibit, # 2 Affidavit, # 3 Proposed Order, # 4 Certificate of Service) (McIntosh, Benjamin) (Entered: 01/17/2024) |
| 01/17/2024 | 32 | MOTION to Appear Pro Hac Vice *by Michael Resch* Filing fee $ 150, receipt number NYEDC–17471345 by Walmart Inc,, Walmart Inc,, Wal–Mart Inc.–, Wal–Mart Stores East 1, LP, Wal–Mart Stores East, LP. (Attachments: # 1 Declaration in Support by Michael Resch, # 2 Exhibit A – Certificate of Good Standing (D.C.), # 3 Exhibit B – Certificate of Good Standing (Cal.), # 4 Proposed Order, # 5 Certificate of Service) Associated Cases: 1:23–md–03089–BMC et al. (Resch, Michael) (Entered: 01/17/2024) |
| 01/18/2024 | 33 | NOTICE of Appearance by Mark Lesko on behalf of Albertsons Companies, Inc. (aty to be noticed) (Lesko, Mark) (Entered: 01/18/2024) |
| 01/18/2024 | 34 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Albertsons Companies, Inc. (aty to be noticed) (Isidro, Nilda) (Entered: 01/18/2024) |
| 01/18/2024 | 35 | NOTICE of Appearance by Dale Goldstein on behalf of Albertsons Companies, Inc. (aty to be noticed) (Goldstein, Dale) (Entered: 01/18/2024) |
| 01/22/2024 | 36 | MOTION to Appear Pro Hac Vice *of Diana Cole Surprenant* Filing fee $ 150, receipt number ANYEDC–17483871 by Associated Wholesale Grocers Inc, Valu Merchandisers Co.. (Attachments: # 1 Affidavit in Support Affidavit in support of Motion for PHV admission, # 2 Appendix Certificate of Good Standing for Diana Surprenant) (Surprenant, Diana) (Entered: 01/22/2024) |
| 01/22/2024 | 37 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17484931 by Andrew Gutierrez, Emily Hansen, Sommer Milous. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Kershaw, William) (Entered: 01/22/2024) |
| 01/22/2024 | 38 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17485079 by Andrew Gutierrez, Emily Hansen, Sommer Milous. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Barlow, Ian) (Entered: 01/22/2024) |
| 01/22/2024 | | ORDER granting 22 23 26 28 29 30 31 32 36 37 38 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/22/2024. (PW) (Entered: 01/22/2024) |
| 01/23/2024 | 39 | NOTICE of Appearance by Robert W. Sparkes, III on behalf of Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC et al. (Sparkes, Robert) (Entered: 01/23/2024) |
| 01/23/2024 | 40 | NOTICE of Appearance by Jason P. Sultzer on behalf of Pamela Joyner, Cathy Kleiman, Kristin Lawrence, Kamonica McWhite, Sharon Rourk, Annette Striegel (aty to be noticed) (Sultzer, Jason) (Entered: 01/23/2024) |

| | | |
|---|---|---|
| 01/23/2024 | 41 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17490570 by Wal–Mart Inc.. (Attachments: # 1 Affidavit Ethan Davis Declaration ISO Motion, # 2 Exhibit Exhibit A – DC Cert of GS, # 3 Exhibit Exhibit B – CA Cert of GS, # 4 Exhibit Exhibit C – NY Cert of GS, # 5 Proposed Order Proposed Order, # 6 Certificate of Service Certificate of Service) (Davis, Ethan) (Entered: 01/23/2024) |
| 01/23/2024 | 42 | MOTION to Appear Pro Hac Vice *for Bryan F. Aylstock* Filing fee $ 150, receipt number NYEDC–17491332 by Kaycie Coppock, Steve Audelo. (Attachments: # 1 Affidavit in Support by Bryan F. Aylstock, # 2 Ex. A–Certificates of Good Standing, # 3 [Proposed} Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09059–BMC, 1:23–cv–09062–BMC (Aylstock, Bryan) (Entered: 01/23/2024) |
| 01/23/2024 | 43 | MOTION to Appear Pro Hac Vice *of Ruby Nagamine* Filing fee $ 150, receipt number NYEDC–17491293 by Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc.. (Attachments: # 1 Affidavit, # 2 Admission Information Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Nagamine, Ruby) (Entered: 01/23/2024) |
| 01/23/2024 | 44 | NOTICE of Appearance by William A. Kershaw on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Kershaw, William) (Entered: 01/23/2024) |
| 01/23/2024 | 45 | NOTICE of Appearance by Ian Barlow on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Barlow, Ian) (Entered: 01/23/2024) |
| 01/24/2024 | 46 | NOTICE of Appearance by Elizabeth A. Fegan on behalf of Anthony DeRosa (notification declined or already on case) (Fegan, Elizabeth) (Entered: 01/24/2024) |
| 01/24/2024 | 47 | NOTICE of Appearance by Diana Cole Surprenant on behalf of Associated Wholesale Grocers Inc, Valu Merchandisers Co. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09061–BMC (Surprenant, Diana) (Entered: 01/24/2024) |
| 01/24/2024 | 48 | NOTICE of Appearance by Mark Lesko on behalf of CVS Pharmacy Inc. (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 49 | NOTICE of Appearance by Mark Lesko on behalf of Target Corporation (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 50 | NOTICE of Appearance by Mark Lesko on behalf of Rite Aid Corporation (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 51 | NOTICE of Appearance by Mark Lesko on behalf of Costco Wholesale Corp. (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 52 | NOTICE of Appearance by Mark Lesko on behalf of Walgreen Co (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 53 | NOTICE of Appearance by Dale Goldstein on behalf of CVS Pharmacy Inc. (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 54 | NOTICE of Appearance by Dale Goldstein on behalf of Target Corporation (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 55 | NOTICE of Appearance by Dale Goldstein on behalf of Rite Aid Corporation (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 56 | NOTICE of Appearance by Dale Goldstein on behalf of Costco Wholesale Corp. (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 57 | NOTICE of Appearance by Dale Goldstein on behalf of Walgreen Co (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 58 | NOTICE of Appearance by Nilda Maria Isidro on behalf of CVS Pharmacy Inc. (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |

| 01/24/2024 | 59 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Target Corporation (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
|---|---|---|
| 01/24/2024 | 60 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Rite Aid Corporation (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 61 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Costco Wholesale Corp. (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 62 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Walgreen Co (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 63 | MOTION to Appear Pro Hac Vice *NOTICE OF MOTION TO ADMIT DEREK W. LOESER PRO HAC VICE* Filing fee $ 150, receipt number NYEDC–17497499 by Martha A. Page, Rebecca Lynn Reyes. (Attachments: # 1 Affidavit of Derek Loeser, # 2 Exhibit A – Certificates of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09290–BMC, 1:23–cv–09308–BMC (Loeser, Derek) (Entered: 01/24/2024) |
| 01/24/2024 | 64 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17497548 by Shawn L. Thomas, Charles Geoffrey Woods. (Attachments: # 1 Affidavit, # 2 Exhibit A – Certificate of Good Standing (PA), # 3 Exhibit B – Certificate of Good Standing (NY), # 4 Exhibit C – Certificate of Good Standing (DE), # 5 Proposed Order) (Yeates, Melissa) (Entered: 01/24/2024) |
| 01/24/2024 | 65 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17497589 by Shawn L. Thomas, Charles Geoffrey Woods. (Attachments: # 1 Affidavit, # 2 Exhibit A – Certificate of Good Standing (PA), # 3 Exhibit A – Certificate of Good Standing (CA), # 4 Exhibit A – Certificate of Good Standing (VA)) (Jacobson, Jordan) (Entered: 01/24/2024) |
| 01/25/2024 | | ORDER granting 63 in case 1:23–md–03089 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/25/2024. Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09290–BMC, 1:23–cv–09308–BMC (PW) (Entered: 01/25/2024) |
| 01/25/2024 | 66 | NOTICE of Appearance by Benjamin Stephen McIntosh on behalf of Daniel Heaghney, Daryl Means (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09276–BMC, 1:23–cv–09282–BMC (McIntosh, Benjamin) (Entered: 01/25/2024) |
| 01/25/2024 | 67 | NOTICE of Appearance by Derek W. Loeser on behalf of Martha A. Page, Rebecca Lynn Reyes (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09290–BMC, 1:23–cv–09308–BMC (Loeser, Derek) (Entered: 01/25/2024) |
| 01/26/2024 | 68 | NOTICE of Appearance by Peter J Mougey on behalf of Anthony Coleman, Joy Taylor, Darrell Wayne Grimsley, Jr. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09258–BMC, 1:23–cv–09265–BMC (Mougey, Peter) (Entered: 01/26/2024) |
| 01/26/2024 | 69 | NOTICE of Appearance by Laura S Dunning on behalf of Anthony Coleman, Darrell Wayne Grimsley, Jr., Joy Taylor (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09258–BMC, 1:23–cv–09265–BMC (Dunning, Laura) (Entered: 01/26/2024) |
| 01/29/2024 | 70 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17508216 by Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis. (Attachments: # 1 Declaration, # 2 Exhibit A: Certificate of Good Standing, # 3 |

| | | |
|---|---|---|
| | | Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Braden, Scott) (Entered: 01/29/2024) |
| 01/29/2024 | 71 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17509934 by Kristin Depaola. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit) (Goldenberg, Marlene) (Entered: 01/29/2024) |
| 01/29/2024 | 72 | MOTION to Appear Pro Hac Vice *of Daniel B. Rogers* Filing fee $ 150, receipt number ANYEDC–17511688 by Publix Super Markets, Inc.. (Attachments: # 1 Affidavit of Daniel B. Rogers, # 2 Proposed Order) (Rogers, Daniel) (Entered: 01/29/2024) |
| 01/29/2024 | | ORDER granting 70 71 72 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/29/2024. (PW) (Entered: 01/29/2024) |
| 01/29/2024 | 73 | NOTICE of Appearance by Scott G. Braden on behalf of Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC et al. (Braden, Scott) (Entered: 01/29/2024) |
| 01/30/2024 | 74 | NOTICE of Appearance by Marlene Jaye Goldenberg on behalf of Kristin Depaola (notification declined or already on case) (Goldenberg, Marlene) (Entered: 01/30/2024) |
| 01/30/2024 | | ORDER granting 41 42 43 64 65 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/30/2024. (PW) (Entered: 01/30/2024) |
| 01/30/2024 | 75 | MOTION to Appear Pro Hac Vice *of Michael Klebanov* Filing fee $ 150, receipt number ANYEDC–17516604 by Dierbergs Markets, Inc.. (Attachments: # 1 Affidavit, # 2 Admission Information Certificates of Good Standing, # 3 Proposed Order) (Klebanov, Michael) (Entered: 01/30/2024) |
| 01/30/2024 | 76 | MOTION to Appear Pro Hac Vice *Tanner Cook* Filing fee $ 150, receipt number ANYEDC–17516779 by Dierbergs Markets, Inc.. (Attachments: # 1 Affidavit, # 2 Admission Information Certificate of Good Standing, # 3 Proposed Order) (Cook, Tanner) (Entered: 01/30/2024) |
| 01/30/2024 | 77 | MOTION to Appear Pro Hac Vice *for Livia M. Kiser* Filing fee $ 150, receipt number NYEDC–17516314 by Walmart Inc., Walmart Inc,, Wal–Mart Inc., Wal–Mart Stores East 1, LP, Wal–Mart Stores East, LP, Walmart Inc,. (Attachments: # 1 Declaration of Livia M. Kiser, # 2 Exhibit A – Certificate of Good Standing (Cal.), # 3 Exhibit B – Certificate of Good Standing (Ill.), # 4 Proposed Order, # 5 Certificate of Service) Associated Cases: 1:23–md–03089–BMC et al. (Kiser, Livia) (Entered: 01/30/2024) |
| 01/30/2024 | 78 | MOTION to Appear Pro Hac Vice *for David P. Milian* Filing fee $ 150, receipt number ANYEDC–17517081 by Jay Valinsky. (Attachments: # 1 Exhibit) (Milian, David) (Entered: 01/30/2024) |
| 01/30/2024 | 79 | NOTICE of Appearance by Michael L. Resch on behalf of Walmart Inc,, Walmart Inc,, Wal–Mart Inc., Wal–Mart Stores East 1, LP, Wal–Mart Stores East, LP, Walmart Inc, (aty to be noticed) (Attachments: # 1 Certificate of Service) Associated Cases: 1:23–md–03089–BMC et al. (Resch, Michael) (Entered: 01/30/2024) |

| 01/30/2024 | 80 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17517426 by Publix Super Markets, Inc.. (Attachments: # 1 Declaration of Michael Healy ISO Admission Pro Hac Vice, # 2 Proposed Order for Admission Pro Hac Vice of Michael Healy) (Healy, Michael) (Entered: 01/30/2024) |
|---|---|---|
| 01/31/2024 | 81 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17520702 by Robert Fichera, Natalie Juneau, Harold Nyanjom, Archanatep Boonparn, Kristin Depaola, Mari Jones, Natalie Juneau, Harold Nyanjom, Rachel Parker, Richard Scoffier, Richard Scoffier, Kristin Depaola, Rachel Parker. (Attachments: # 1 Affidavit, # 2 Exhibit Certificates of Good Standing) Associated Cases: 1:23–md–03089–BMC et al. (Stanoch, David) (Entered: 01/31/2024) |
| 01/31/2024 | 82 | MOTION to Appear Pro Hac Vice *Tyler S. Graden* Filing fee $ 150, receipt number NYEDC–17521409 by Shawn L. Thomas, Charles Geoffrey Woods. (Attachments: # 1 Affidavit, # 2 Exhibit A – Certificate of Good Standing (PA), # 3 Exhibit B – Certificate of Good Standing (NJ), # 4 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09303–BMC (Graden, Tyler) (Entered: 01/31/2024) |
| 01/31/2024 | 83 | NOTICE of Appearance by Sarah Westcot on behalf of Eduardo Flores, Jordan Nelson, Regina Peralta, Natasha Hernandez (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09257–BMC, 1:23–cv–09261–BMC, 1:23–cv–09263–BMC (Westcot, Sarah) (Entered: 01/31/2024) |
| 01/31/2024 | 84 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17521882 by Associated Wholesale Grocers Inc, Valu Merchandisers Co.. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09061–BMC (Sensenbrenner, Paige) (Entered: 01/31/2024) |
| 01/31/2024 | 85 | NOTICE of Appearance by Daniel Brandon Rogers on behalf of Publix Super Market, Inc., Publix Super Markets, Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09264–BMC, 1:23–cv–09272–BMC, 1:24–cv–00124–BMC (Rogers, Daniel) (Entered: 01/31/2024) |
| 02/01/2024 | 86 | NOTICE of Appearance by Bryan F. Aylstock on behalf of Kaycie Coppock, Steve Audelo (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09059–BMC, 1:23–cv–09062–BMC (Aylstock, Bryan) (Entered: 02/01/2024) |
| 02/01/2024 | 87 | NOTICE of Appearance by James Lawrence Bernard on behalf of Reckitt Benckiser LLC, RB Health (US) LLC, RB Health (US) LLC, Reckitt Benckiser Pharmaceuticals Inc., RB Health LLC, Reckitt Benckiser LLC, Reckitt & Benckiser LLC, Reckitt Benckiser, LLC (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Bernard, James) (Entered: 02/01/2024) |
| 02/01/2024 | 88 | MOTION to Appear Pro Hac Vice *of Jennifer Nagle* Filing fee $ 150, receipt number NYEDC–17525785 by Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc.. (Attachments: # 1 Affidavit In Support of Jennifer Nagle, # 2 Exhibit Certificate of Good Standing (Massachusetts), # 3 Exhibit Certificate of Good Standing (New Jersey), # 4 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Nagle, Jennifer) (Entered: 02/01/2024) |
| 02/02/2024 | 89 | MOTION to Appear Pro Hac Vice *of R. Jason Richards* Filing fee $ 150, receipt number NYEDC–17531125 by Kaycie Coppock, Steve Audelo. (Attachments: # 1 Affidavit in Support by R. Jason Richards, # 2 Exhibit Ex. A–Certificates of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09059–BMC, 1:23–cv–09062–BMC (Richards, R.) (Entered: 02/02/2024) |
| 02/05/2024 | | ORDER granting 75 76 77 78 80 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/5/2024. (PW) (Entered: 02/05/2024) |
| 02/05/2024 | | ORDER granting 81 82 84 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once |

|  |  |  |
|---|---|---|
|  |  | registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/5/2024. (PW) (Entered: 02/05/2024) |
| 02/05/2024 | 90 | NOTICE of Appearance by Zarrina Ozari on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Amy Weinberg, Mychael Willon (aty to be noticed) (Ozari, Zarrina) (Entered: 02/05/2024) |
| 02/05/2024 | 91 | NOTICE of Appearance by Ryan Clarkson on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon (aty to be noticed) (Clarkson, Ryan) (Entered: 02/05/2024) |
| 02/06/2024 | 92 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17542415 by Andrew Gutierrez, Emily Hansen, Sommer Milous. (Attachments: # 1 Exhibit 1 – Certificate in Good Standing, # 2 Exhibit 2 – Affidavit in Support of Motion to Appear, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Stokes, Kelsey) (Entered: 02/06/2024) |
| 02/06/2024 | 93 | NOTICE of Appearance by Melissa L Yeates on behalf of Shawn L. Thomas, Charles Geoffrey Woods (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09303–BMC (Yeates, Melissa) (Entered: 02/06/2024) |
| 02/06/2024 | 94 | NOTICE of Appearance by Tyler Graden on behalf of Shawn L. Thomas, Charles Geoffrey Woods (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09303–BMC (Graden, Tyler) (Entered: 02/06/2024) |
| 02/06/2024 | 95 | NOTICE of Appearance by Jordan Jacobson on behalf of Shawn L. Thomas, Charles Geoffrey Woods (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09303–BMC (Jacobson, Jordan) (Entered: 02/06/2024) |
| 02/06/2024 | 96 | NOTICE of Appearance by Hannah Y Shay Chanoine on behalf of Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer, Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Chanoine, Hannah Y) (Entered: 02/06/2024) |
| 02/07/2024 | 97 | MOTION to Appear Pro Hac Vice *of Frederick Longer* Filing fee $ 150, receipt number ANYEDC–17546616 by Millard Adkins, Rosalyn Anderson. (Attachments: # 1 Affidavit of Frederick S. Longer, # 2 Exhibit Certificate of Good Standing, # 3 Exhibit Certificate of Good Standing, # 4 Proposed Order, # 5 Certificate of Service) (Longer, Frederick) (Entered: 02/07/2024) |
| 02/07/2024 | 98 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17548035 by Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon. (Attachments: # 1 Affidavit in Support of Glenn Danas, # 2 Exhibit A– Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09279–BMC (Danas, Glenn) (Entered: 02/07/2024) |
| 02/07/2024 | 99 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC–17548142 by Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon. (Attachments: # 1 Affidavit in Support of Shireen M. Clarkson, # 2 Exhibit A– Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09279–BMC (Clarkson, Shireen) (Entered: 02/07/2024) |

| 02/08/2024 | 100 | NOTICE of Appearance by Christopher Munro Young on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC et al. (Young, Christopher) (Entered: 02/08/2024) |
|---|---|---|
| 02/08/2024 | | ORDER granting 88 89 92 97 98 99 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/8/2024. (PW) (Entered: 02/08/2024) |
| 02/08/2024 | 101 | NOTICE of Appearance by Frederick S. Longer on behalf of Millard Adkins, Frank Anderson, Rosalyn Anderson, Donna Bailey, Eli Erlick, Tina Haluszka, Rosalie Jackson, Recoa Russell (aty to be noticed) (Attachments: # 1 Certificate of Service) (Longer, Frederick) (Entered: 02/08/2024) |
| 02/08/2024 | 102 | MOTION to Appear Pro Hac Vice *re: Amy Laurendeau* Filing fee $ 150, receipt number NYEDC–17551372 by Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc.. (Attachments: # 1 Affidavit Affidavit of Amy J. Laurendeau, # 2 Exhibit A – COGS, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Laurendeau, Amy) (Entered: 02/08/2024) |
| 02/08/2024 | 103 | MOTION to Appear Pro Hac Vice *of Lauren S. Colton* Filing fee $ 150, receipt number NYEDC–17551506 by Reckitt Benckiser LLC, Reckitt Benckiser Pharmaceuticals Inc., RB Health (US) LLC, RB Health (US) LLC, RB Health LLC, Reckitt Benckiser LLC, Reckitt & Benckiser LLC, Reckitt Benckiser, LLC. (Attachments: # 1 Affidavit of Lauren S. Colton, # 2 Exhibit A – Cerificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Colton, Lauren) (Entered: 02/08/2024) |
| 02/08/2024 | 104 | NOTICE of Appearance by Michael Klebanov on behalf of Dierbergs Markets, Inc. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09282–BMC (Klebanov, Michael) (Entered: 02/08/2024) |
| 02/08/2024 | 105 | NOTICE of Appearance by Tanner Cook on behalf of Dierbergs Markets, Inc. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09282–BMC (Cook, Tanner) (Entered: 02/08/2024) |
| 02/08/2024 | 106 | NOTICE of Appearance by Glenn Danas, I on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09279–BMC (Danas, Glenn) (Entered: 02/08/2024) |
| 02/08/2024 | 107 | NOTICE of Appearance by Shireen M. Clarkson on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09279–BMC (Clarkson, Shireen) (Entered: 02/08/2024) |
| 02/09/2024 | 108 | NOTICE of Appearance by Jennifer Janeira Nagle on behalf of Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC et al. (Nagle, Jennifer) (Entered: 02/09/2024) |
| 02/09/2024 | 109 | NOTICE of Appearance by Kelsey Stokes on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09259–BMC (Stokes, Kelsey) (Entered: 02/09/2024) |

| 02/09/2024 | 110 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–17556526 by Procter & Gamble Co.. (Attachments: # 1 Declaration, # 2 Exhibit A. Certificate of Good Standing DC, # 3 Exhibit B. Certificate of Good Standing Ill., # 4 Proposed Order) (Soukup, Andrew) (Entered: 02/09/2024) |
| 02/09/2024 | 111 | MOTION to Appear Pro Hac Vice *OF CORTLIN H. LANNIN* Filing fee $ 150, receipt number ANYEDC–17556764 by Procter & Gamble Co.. (Attachments: # 1 Declaration, # 2 Exhibit A. Certificate of Good Standing Cal., # 3 Proposed Order) (Soukup, Andrew) (Entered: 02/09/2024) |
| 02/09/2024 | 112 | NOTICE of Appearance by Jay P. Lefkowitz on behalf of GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon PLC, Haleon Us Capital LLC, Pfizer Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Lefkowitz, Jay) (Entered: 02/09/2024) |
| 02/09/2024 | 113 | NOTICE of Appearance by Jacob Rae on behalf of GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon PLC, Haleon Us Capital LLC, Pfizer Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Rae, Jacob) (Entered: 02/09/2024) |
| 02/09/2024 | 114 | MOTION to Appear Pro Hac Vice *of Robyn E. Bladow* Filing fee $ 150, receipt number ANYEDC–17557933 by GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon PLC, Haleon Us Capital LLC, Pfizer Inc.. (Attachments: # 1 Declaration in Support, # 2 Exhibit – Certificate of Good Standing (CA), # 3 Certificate of Service, # 4 Proposed Order) (Bladow, Robyn) (Entered: 02/09/2024) |
| 02/09/2024 | 115 | MOTION to Appoint Counsel by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit B. List of Firms Supporting Slate, # 4 Exhibit C. Declaration of Michael A. London, # 5 Exhibit D. Declaration of Bryan A. Aylstock, # 6 Exhibit E. Declaration of James E. Cecchi, # 7 Exhibit F. Declaration of Kiley L. Grombacher, # 8 Exhibit G. Declaration of Adam J. Levitt, # 9 Exhibit H. Declaration of Elizabeth A. Fegan, # 10 Exhibit I. Declaration of Jonathan D. Selbin, # 11 Exhibit J. Declaration of Christopher A. Seeger, # 12 Exhibit K. Declaration of Jason P. Sultzer, # 13 Exhibit L. Declaration of Lindsey N. Scarcello, # 14 Exhibit M. Declaration of Sarah N. Wescot, # 15 Exhibit N. Declaration of Michael A. Sacchet, # 16 Exhibit O. Declaration of Shireen M. Clarkson, # 17 Exhibit P. Declaration of Alexander E. Barnett, # 18 Exhibit Q. Declaration of Kelsey L. Stokes, # 19 Exhibit R. Declaration of Darren E. Kaplan, # 20 Exhibit S. Declaration of Jordan E. Jacobson, # 21 Exhibit T. Declaration of Laura S. Dunning, # 22 Exhibit U. Declaration of Fred S. Longer, # 23 Exhibit V. Declaration of Marlene J. Goldenberg, # 24 Exhibit W. Declaration of Stuart A. Davidson, # 25 Exhibit X. Declaration of Melanie H. Muhlstock) (London, Michael) (Entered: 02/09/2024) |
| 02/12/2024 | 116 | NOTICE of Appearance by Ruby A. Nagamine on behalf of Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC et al. (Nagamine, Ruby) (Entered: 02/12/2024) |
| 02/12/2024 | 117 | NOTICE of Appearance by YuQing Emily Min on behalf of All Plaintiffs (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Min, YuQing) (Entered: 02/12/2024) |
| 02/12/2024 | 118 | MOTION to Appear Pro Hac Vice *YuQing Min* Filing fee $ 200, receipt number NYEDC–17561420 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (Min, YuQing) (Entered: 02/12/2024) |
| 02/12/2024 | 119 | NOTICE of Appearance by Andrew Daniel Bluth on behalf of Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby |

| | | |
|---|---|---|
| | | Jergins, Richard Chavez (aty to be noticed) Associated Cases: 1:23−md−03089−BMC et al. (Bluth, Andrew) (Entered: 02/12/2024) |
| 02/12/2024 | 120 | MOTION to Appear Pro Hac Vice *Andrew D. Bluth* Filing fee $ 200, receipt number NYEDC−17562848 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena−Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23−md−03089−BMC et al. (Bluth, Andrew) (Entered: 02/12/2024) |
| 02/12/2024 | 121 | NOTICE of Appearance by Christopher Ross Rodriguez on behalf of Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena−Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez (aty to be noticed) Associated Cases: 1:23−md−03089−BMC et al. (Rodriguez, Christopher) (Entered: 02/12/2024) |
| 02/12/2024 | 122 | MOTION to Appear Pro Hac Vice *Christopher R. Rodriguez* Filing fee $ 200, receipt number NYEDC−17562985 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena−Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23−md−03089−BMC et al. (Rodriguez, Christopher) (Entered: 02/12/2024) |
| 02/12/2024 | 123 | NOTICE of Appearance by Kevin S. Hannon on behalf of Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena−Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez (aty to be noticed) Associated Cases: 1:23−md−03089−BMC et al. (Hannon, Kevin) (Entered: 02/12/2024) |
| 02/12/2024 | 124 | MOTION to Appear Pro Hac Vice *Kevin S. Hannon* Filing fee $ 200, receipt number NYEDC−17563285 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena−Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23−md−03089−BMC et al. (Hannon, Kevin) (Entered: 02/12/2024) |
| 02/13/2024 | 125 | JPMDL Conditional Transfer Order (CTO−5): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 02/13/2024) |
| 02/13/2024 | 126 | NOTICE of Appearance by Trent James Nelson on behalf of Robert Haid, Rethea Morris, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Min Ji Jung, Christopher McPhee, Rethea Morris, Kenneth Levi Pack, Izabel Pena−Venegas, Justin Vorise, Beverly Ward, Nancy Welharticky (aty to be noticed) Associated Cases: 1:23−md−03089−BMC, 1:24−cv−00269−BMC (Nelson, Trent) (Entered: 02/13/2024) |
| 02/13/2024 | 127 | MOTION to Appear Pro Hac Vice *Trent J. Nelson* Filing fee $ 200, receipt number NYEDC−17565496 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena−Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: |

| | | |
|---|---|---|
| | | 1:23–md–03089–BMC et al. (Nelson, Trent) (Entered: 02/13/2024) |
| 02/13/2024 | 128 | JPMDL Conditional Transfer Order (CTO–6): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 02/13/2024) |
| 02/13/2024 | | ORDER denying Motions for Leave to Appear Pro Hac Vice as to 118 YuQing Min; 120 Andrew D. Bluth; 122 Christopher R. Rodriguez; 124 Kevin S. Hannon; 127 Trent J. Nelson, without prejudice to renewal upon compliance with Local Civil Rule 1.3(c) (1) and (2) which requires that in order to be admitted pro hac vice, the applicant must file an affidavit stating whether he/she has been the subject of a criminal conviction and/or disciplinary sanction. Ordered by Judge Brian M. Cogan on 2/13/2024. (PW) (Entered: 02/13/2024) |
| 02/13/2024 | | ORDER granting 102 103 110 111 114 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/13/2024. (PW) (Entered: 02/13/2024) |
| 02/13/2024 | 129 | DECLARATION re (121 in 1:23–md–03089–BMC) Notice of Appearance,, *re 122 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23–md–03089–BMC et al. (Rodriguez, Christopher) (Entered: 02/13/2024) |
| 02/13/2024 | 130 | DECLARATION re (119 in 1:23–md–03089–BMC) Notice of Appearance,, *120 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23–md–03089–BMC et al. (Bluth, Andrew) (Entered: 02/13/2024) |
| 02/13/2024 | 131 | DECLARATION re (123 in 1:23–md–03089–BMC) Notice of Appearance, *124 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23–md–03089–BMC et al. (Hannon, Kevin) (Entered: 02/13/2024) |
| 02/13/2024 | 132 | DECLARATION re (126 in 1:23–md–03089–BMC) Notice of Appearance, *127 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23–md–03089–BMC et al. (Nelson, Trent) (Entered: 02/13/2024) |
| 02/13/2024 | 133 | DECLARATION re (117 in 1:23–md–03089–BMC) Notice of Appearance *118 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23–md–03089–BMC et al. (Min, YuQing) (Entered: 02/13/2024) |

| 02/14/2024 | 134 | NOTICE of Appearance by R. Jason Richards on behalf of Kaycie Coppock, Steve Audelo (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09059–BMC, 1:23–cv–09062–BMC (Richards, R.) (Entered: 02/14/2024) |
|---|---|---|
| 02/14/2024 | 135 | Amended MOTION to Appoint Counsel by Plaintiffs. (Attachments: # 1 Memorandum in Support Amended, # 2 Proposed Order Amended, # 3 Exhibit Exhibit B. List of Firms Supporting Slate, # 4 Exhibit Exhibit C. Declaration of Michael A. London, # 5 Exhibit Exhibit D. Declaration of Bryan A. Aylstock, # 6 Exhibit Exhibit E. Declaration of James E. Cecchi, # 7 Exhibit Exhibit F. Declaration of Kiley L. Grombacher, # 8 Exhibit Exhibit G. Declaration of Adam J. Levitt, # 9 Exhibit Exhibit H. Declaration of Elizabeth A. Fegan, # 10 Exhibit Exhibit I. Declaration of Jonathan D. Selbin, # 11 Exhibit Exhibit J. Declaration of Christopher A. Seeger, # 12 Exhibit Exhibit K. Declaration of Jason P. Sultzer, # 13 Exhibit Exhibit L. Declaration of Lindsey N. Scarcello, # 14 Exhibit Exhibit M. Declaration of Sarah N. Wescot, # 15 Exhibit Exhibit N. Declaration of Michael A. Sacchet, # 16 Exhibit Exhibit O. Declaration of Shireen M. Clarkson, # 17 Exhibit Exhibit P. Declaration of Alexander E. Barnett, # 18 Exhibit Exhibit Q. Declaration of Kelsey L. Stokes, # 19 Exhibit Exhibit R. Declaration of Darren E. Kaplan, # 20 Exhibit Exhibit S. Declaration of Cari Laufenberg, # 21 Exhibit Exhibit T. Declaration of Jordan E. Jacobson, # 22 Exhibit Exhibit U. Declaration of Laura S. Dunning, # 23 Exhibit Exhibit V. Declaration of Fred S. Longer, # 24 Exhibit Exhibit W. Declaration of Marlene J. Goldenberg, # 25 Exhibit Exhibit X. Declaration of Melanie H. Muhlstock, # 26 Exhibit Exhibit Y. Declaration of Stuart A. Davidson) (London, Michael) (Entered: 02/14/2024) |
| 02/14/2024 | | ORDER. The Court has reviewed Declarations of YuQing Min 133 , Trent J. Nelson 132 , Kevin S. Hannon 131 , Andrew D. Bluth 130 , Christopher R. Rodriguez 129 , and finds that they have complied with Local Rule 1.3(c). Counsels' motions to appear pro hac are therefore granted. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, each attorney shall ensure the $200 admission fee be submitted to the Clerk's Office via filing the event Pro Hac Vice Filing Fee. Ordered by Judge Brian M. Cogan on 2/14/2024. (PW) (Entered: 02/14/2024) |
| 02/15/2024 | | ORDER terminating 115 Motion to Appoint Counsel as superseded by 135 Amended Motion to Appoint Counsel. Ordered by Judge Brian M. Cogan on 2/15/2024. (PW) (Entered: 02/15/2024) |
| 02/15/2024 | 136 | NOTICE of Appearance by Cortlin Hall Lannin on behalf of Procter & Gamble Co. (aty to be noticed) (Lannin, Cortlin) (Entered: 02/15/2024) |
| 02/15/2024 | 137 | NOTICE of Appearance by Demet Basar on behalf of Haley Hadden, Bonnie Van Noy (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Basar, Demet) (Entered: 02/15/2024) |
| 02/15/2024 | 138 | NOTICE of Appearance by Andrew Soukup on behalf of Procter & Gamble Co. (notification declined or already on case) (Soukup, Andrew) (Entered: 02/15/2024) |
| 02/15/2024 | 139 | MOTION to Appear Pro Hac Vice of Rebecca Gilliland Filing fee $ 200, receipt number NYEDC–17575621 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Pro Hac, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Basar, Demet) (Entered: 02/15/2024) |
| 02/16/2024 | 140 | NOTICE of Appearance by Robyn E. Bladow on behalf of GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon US Holdings LLC, Haleon Us Capital LLC, Pfizer Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Bladow, Robyn) (Entered: 02/16/2024) |
| 02/16/2024 | 141 | NOTICE of Appearance by Lauren Schultz Colton on behalf of Reckitt Benckiser LLC, RB Health (US) LLC, RB Health (US) LLC, Reckitt Benckiser Pharmaceuticals Inc., RB Health LLC, Reckitt & Benckiser LLC, Reckitt Benckiser, LLC (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Colton, Lauren) (Entered: 02/16/2024) |

| | | |
|---|---|---|
| 02/16/2024 | 142 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC–17578754 by Jamieka Holmes, Pamela Joyner, Cathy Kleiman, Kristin Lawrence, Kamonica McWhite, Krystal Rampalli, Sharon Rourk, Annette Striegel, Sierra Vent. (Attachments: # 1 Affidavit In support of Motion Pro Has Vice, # 2 Proposed Order, # 3 Exhibit Certificate of Good Standing SC) (Doolittle, Paul) (Entered: 02/16/2024) |
| 02/16/2024 | 143 | MOTION to Appoint Counsel *as to Leadership* by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Exhibit Resume of Gilliland, # 2 Exhibit Firm Bio, # 3 Exhibit Order) (Basar, Demet) (Entered: 02/16/2024) |
| 02/20/2024 | 144 | NOTICE of Appearance by Daniel Brandon Rogers on behalf of Publix Supermarkets, Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01099–BMC (Rogers, Daniel) (Entered: 02/20/2024) |
| 02/20/2024 | 145 | NOTICE of Appearance by Emilie W. Hamilton on behalf of Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer, Inc. (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Hamilton, Emilie) (Entered: 02/20/2024) |
| 02/20/2024 | 146 | NOTICE of Appearance by David Philip Milian on behalf of Jay Valinsky (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–00124–BMC (Milian, David) (Entered: 02/20/2024) |
| 02/21/2024 | 147 | NOTICE of Appearance by Colleen Gulliver on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (aty to be noticed) Associated Cases: 1:23–md–03089–BMC et al. (Gulliver, Colleen) (Entered: 02/21/2024) |
| 02/22/2024 | 148 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC–17593061 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration in Support of Motion for Pro Hac, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Pro Hac Order for Jessica Haynes) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Haynes, Jessica) (Entered: 02/22/2024) |
| 02/27/2024 | 149 | Proposed Scheduling Order *Case Management Order #1* by Plaintiffs (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 02/27/2024) |
| 02/28/2024 | 150 | NOTICE by Haley Hadden, Bonnie Van Noy re 143 MOTION to Appoint Counsel *as to Leadership withdrawal* (Basar, Demet) (Entered: 02/28/2024) |
| 02/28/2024 | | ORDER terminating 143 Motion to Appoint Counsel as withdrawn. Ordered by Judge Brian M. Cogan on 2/28/2024. (PW) (Entered: 02/28/2024) |
| 02/28/2024 | 151 | RESPONSE to Motion re 135 Amended MOTION to Appoint Counsel */ Defendants' Joint Response to Plaintiffs' Amended Motion for an Order Appointing Plaintiffs' Proposed Leadership Structure and Appointing Interim Class Counsel* filed by Albertsons Companies, Inc., Amazon.com Services LLC, Amazon.com, Inc, Associated Wholesale Grocers Inc, Bayer Healthcare L.L.C., CVS Pharmacy Inc., Costco Wholesale Corp., Dierbergs Markets, Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., Procter & Gamble Co., Publix Super Markets, Inc., RB Health (US) LLC, Rite Aid Corporation, Target Corporation, Valu Merchandisers Co., Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walgreen Co. (Lefkowitz, Jay) (Entered: 02/28/2024) |
| 02/28/2024 | | ORDER granting 139 142 148 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, each attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/28/2024. (PW) (Entered: 02/28/2024) |
| 02/28/2024 | 152 | NOTICE of Appearance by Rebecca D Gilliland on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Gilliland, Rebecca) (Entered: |

| | | |
|---|---|---|
| | | 02/28/2024) |
| 02/28/2024 | 153 | NOTICE of Appearance by Rebecca D Gilliland on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Gilliland, Rebecca) (Entered: 02/28/2024) |
| 02/28/2024 | 154 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC–17616324 by Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis. (Attachments: # 1 Declaration, # 2 Exhibit A: Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC et al. (French, Jenn) (Entered: 02/28/2024) |
| 02/28/2024 | 155 | NOTICE of Appearance by Richard Fama on behalf of The Kroger Co., Harris Teeter, LLC, Harris Teeter Supermarkets, Inc. (aty to be noticed) (Fama, Richard) (Entered: 02/28/2024) |
| 02/28/2024 | 156 | MOTION to Appear Pro Hac Vice *(also filed by The Kroger Co.)* Filing fee $ 200, receipt number ANYEDC–17616685 by Harris Teeter Supermarkets, Inc., Harris Teeter, LLC. (Attachments: # 1 Affidavit, # 2 Proposed Order) (Fama, Richard) (Entered: 02/28/2024) |
| 02/28/2024 | 157 | NOTICE of Appearance by Michael Fitzgerald Healy on behalf of Publix Super Markets, Inc. (notification declined or already on case) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09264–BMC, 1:23–cv–09272–BMC, 1:24–cv–00124–BMC (Healy, Michael) (Entered: 02/28/2024) |
| 02/28/2024 | 158 | RESPONSE to Motion re 135 Amended MOTION to Appoint Counsel filed by Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman. (Attachments: # 1 Declaration of Jennifer M. French) (Braden, Scott) (Entered: 02/28/2024) |
| 02/29/2024 | 159 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC–17617701 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Pro Hac Vice, # 2 Exhibit Certificate of Good Standing– Alabama, # 3 Exhibit Certificate of Good Standing– Georgia, # 4 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Hawthorne, Alison) (Entered: 02/29/2024) |
| 02/29/2024 | 160 | Letter *Letter to Judge Cogan and Amended Proposed Order on Pro Hac Vice of Karl O. Riley* by Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, The Kroger Co. (Attachments: # 1 Proposed Order) (Fama, Richard) (Entered: 02/29/2024) |
| 02/29/2024 | 161 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC–17619250 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Pro Hac Vice, # 2 Exhibit Certificate of Good Standing– Alabama, # 3 Proposed Order) Associated Cases: 1:23–md–03089–BMC, 1:24–cv–01104–BMC (Miles, Wilson) (Entered: 02/29/2024) |
| 02/29/2024 | 162 | CASE MANAGEMENT ORDER; SCHEDULING ORDER. First, the Court hereby adopts the parties' proposed Case Management Order No. 1 with minor revisions, which is attached. Second, an initial status conference is set for 4/2/2024 at 6:00 pm EST. A ZoomGov link will be emailed to counsel of record. The parties are directed to review Section V for instructions regarding who shall attend the initial status conference. The parties are reminded that, if they wish to propose agenda items for the initial conference, they must do so by 3/29/2024. Third, the parties are directed to review the revisions to the pro hac vice application process in Section IV.<br><br>Finally, regarding the appointment of lead plaintiffs' counsel, the Consensus Plaintiffs are ordered to meet and confer with the LC Plaintiffs. By 3/8/2024, the LC Plaintiffs |

| | | |
|---|---|---|
| | | are ordered to either (1) notify the Court of their intent to join the Consensus Plaintiffs' motion 135 , or (2) file their own motion to appoint lead plaintiffs' counsel. Ordered by Judge Brian M. Cogan on 2/29/2024. (PW) (Entered: 02/29/2024) |
| 02/29/2024 | | Email Notification Test − DO NOT REPLY (AM) (Entered: 02/29/2024) |
| 03/01/2024 | 163 | NOTICE of Appearance by Alison D Hawthorne on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23−md−03089−BMC, 1:24−cv−01104−BMC (Hawthorne, Alison) (Entered: 03/01/2024) |
| 03/05/2024 | | ORDER granting 154 156 159 161 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 3/5/2024. (PW) (Entered: 03/05/2024) |
| 03/05/2024 | 164 | NOTICE of Appearance by Wilson D. Miles on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23−md−03089−BMC, 1:24−cv−01104−BMC (Miles, Wilson) (Entered: 03/05/2024) |
| 03/05/2024 | 165 | NOTICE of Appearance by Jenn French on behalf of Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Jonathan Brandman, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis (aty to be noticed) Associated Cases: 1:23−md−03089−BMC et al. (French, Jenn) (Entered: 03/05/2024) |
| 03/06/2024 | 166 | NOTICE of Appearance by Karl Riley on behalf of Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, The Kroger Co. (aty to be noticed) (Riley, Karl) (Entered: 03/06/2024) |
| 03/08/2024 | 167 | First MOTION to Appear Pro Hac Vice *for Sophie A. Zavaglia* Filing fee $ 200, receipt number ANYEDC−17647053 by Daniel Heaghney, Daryl Means. (Attachments: # 1 Exhibit, # 2 Affidavit, # 3 Proposed Order, # 4 Certificate of Service) (Zavaglia, Sophie) (Entered: 03/08/2024) |
| 03/08/2024 | 168 | NOTICE of Appearance by Jonathan Brandman, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman re Order,,,, 162 Scheduling Order,,,, *LC Plaintiffs' Response to Case Management Order No. 1 and Notice of Intent to Join Consensus Plaintiffs' Motion for Appointment* (Braden, Scott) (Entered: 03/08/2024) |
| 03/11/2024 | 169 | REPLY in Support re 135 Amended MOTION to Appoint Counsel , 151 Response to Motion,, filed by Plaintiffs. (London, Michael) (Entered: 03/11/2024) |
| 03/11/2024 | | ORDER granting 167 Sophie A. Zavaglia Motion's for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 3/11/2024. (PW) (Entered: 03/11/2024) |
| 03/11/2024 | | ORDER deferring ruling on 135 Amended Motion to Appoint Counsel. Because the deadline for the parties to file a motion to appoint counsel passed on 3/8/2024, the Court will not consider any further motions. However, the Court defers ruling on 135 pending discussion at the Initial Status Conference. Ordered by Judge Brian M. Cogan on 3/11/2024. (PW) (Entered: 03/11/2024) |
| 03/14/2024 | 170 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC−17668153 by Cody Morgan. (Attachments: # 1 Affidavit of Michael A. Sacchet with Exhibit 1) Associated Cases: 1:23−md−03089−BMC, 1:23−cv−09266−BMC (Sacchet, Michael) (Entered: 03/14/2024) |

| | | |
|---|---|---|
| 03/22/2024 | 171 | NOTICE of Appearance by Scott Alan George on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (George, Scott) (Entered: 03/22/2024) |
| 03/22/2024 | 172 | NOTICE of Appearance by Christopher A. Seeger on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Seeger, Christopher) (Entered: 03/22/2024) |
| 03/22/2024 | 173 | NOTICE of Appearance by David R. Buchanan on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Buchanan, David) (Entered: 03/22/2024) |
| 03/22/2024 | 174 | NOTICE of Appearance by Diogenes P. Kekatos on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Kekatos, Diogenes) (Entered: 03/22/2024) |
| 03/25/2024 | 175 | NOTICE of Appearance by Lindsey Scarcello on behalf of Heather Fong, Michael Walker, Krista Wright (aty to be noticed) (Scarcello, Lindsey) (Entered: 03/25/2024) |
| 03/26/2024 | 176 | Consent MOTION to Substitute Attorney by Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walmart Inc,. (Goldstein, Dale) (Entered: 03/26/2024) |
| 03/26/2024 | 177 | Consent MOTION to Substitute Attorney by Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walmart Inc,. (Lesko, Mark) (Entered: 03/26/2024) |
| 03/26/2024 | 178 | Consent MOTION to Substitute Attorney by Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walmart Inc,. (Isidro, Nilda) (Entered: 03/26/2024) |
| 03/26/2024 | 179 | JPMDL Conditional Transfer Order (CTO–7):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 03/28/2024) |
| 03/27/2024 | | ORDER granting 176 177 178 Motions to Substitute Attorney. Attorneys Livia M. Kiser; Michael L. Resch; Ethan Price Davis and Rose J Jones terminated as attorneys for defendant Walmart Inc.<br><br>Attorneys Dale Rose Goldstein; Mark J Lesko; Nilda M Isidro shall file their Notices of Appearance on behalf defendant Walmart Inc. to ensure they receive electronic notification of activity in this case. Ordered by Judge Brian M. Cogan on 3/27/2024. (PW) (Entered: 03/27/2024) |
| 03/27/2024 | | ORDER granting 170 Michael A. Sacchet's Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 3/27/2024. (PW) (Entered: 03/27/2024) |
| 03/28/2024 | 180 | MOTION to Withdraw Reference , MOTION to Withdraw as Attorney *Motion for Leave to Withdraw Nia Barberousse Binns as Counsel* by Joey Cohen, Viva Cohen. (Kanner, Steven) (Entered: 03/28/2024) |
| 03/28/2024 | 181 | NOTICE of Appearance by Dale Goldstein on behalf of Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walmart Inc, (notification declined or already on case) (Goldstein, Dale) (Entered: 03/28/2024) |
| 03/28/2024 | 182 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walmart Inc, (notification declined or already on case) (Isidro, Nilda) (Entered: 03/28/2024) |

| | | |
|---|---|---|
| 03/28/2024 | <u>183</u> | NOTICE of Appearance by Mark Lesko on behalf of Wal−Mart Inc., Wal−Mart Stores East 1, LP, Walmart Inc, (notification declined or already on case) (Lesko, Mark) (Entered: 03/28/2024) |
| 03/28/2024 | | ORDER granting <u>180</u> Motion to Withdraw as Attorney. Attorney Nia−imara Atu Barberousse Binns terminated. Ordered by Judge Brian M. Cogan on 3/28/2024. (PW) (Entered: 03/28/2024) |
| 03/28/2024 | <u>184</u> | STATUS REPORT *Proposed Agenda* by Plaintiffs (London, Michael) (Entered: 03/28/2024) |
| 03/28/2024 | <u>190</u> | MOTION to Appear Pro Hac Vice *Vice Filing fee $ 200, receipt number ANYEDC−17715615* by Heather Fong. (Attachments: # <u>1</u> Affidavit, # <u>2</u> Exhibit Certificate of Good Standing, # <u>3</u> Exhibit Certificate of Good Standing) Associated Cases: 1:23−md−03089−BMC et al. (TLH) (Entered: 04/04/2024) |
| 03/28/2024 | <u>191</u> | MOTION to Appear Pro Hac Vice *Filing fee $ 200, receipt number ANYEDC−17715729* by Michael Walker. (Attachments: # <u>1</u> Affidavit, # <u>2</u> Exhibit Certificate of Good Standing, # <u>3</u> Exhibit Certificate of Good Standing) (TLH) (Entered: 04/04/2024) |
| 03/28/2024 | <u>192</u> | MOTION to Appear Pro Hac Vice *Vice Filing fee $ 200, receipt number ANYEDC−17715642* by Krista Wright. (Attachments: # <u>1</u> Affidavit, # <u>2</u> Exhibit Certificate of Good Standing, # <u>3</u> Exhibit Certificate of Good Standing) (TLH) (Entered: 04/04/2024) |
| 03/29/2024 | <u>185</u> | STATUS REPORT *Defendants' Proposed Additional Agenda Items* by Albertsons Companies, Inc., Amazon.com Services LLC, Amazon.com, Inc, Associated Wholesale Grocers Inc, Bayer Healthcare L.L.C., CVS Pharmacy Inc., Costco Wholesale Corp., Dierbergs Markets, Inc., Haleon US Holdings LLC, Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, Johnson & Johnson Consumer Inc., Publix Super Markets, Inc., RB Health (US) LLC, Rite Aid Corporation, Target Corporation, The Kroger Co., The Procter & Gamble Company, Valu Merchandisers Co., Wal−Mart Inc., Wal−Mart Stores East 1, LP, Walgreen Co (Soukup, Andrew) (Entered: 03/29/2024) |
| 04/01/2024 | <u>186</u> | NOTICE of Appearance by Michael A. Sacchet on behalf of Cody Morgan (notification declined or already on case) Associated Cases: 1:23−md−03089−BMC, 1:23−cv−09266−BMC (Sacchet, Michael) (Entered: 04/01/2024) |
| 04/01/2024 | <u>187</u> | MOTION to Appear Pro Hac Vice *Daniel R. Schwartz* Filing fee $ 200, receipt number ANYEDC−17728548 by Erin Barton. (Attachments: # <u>1</u> Affidavit Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # <u>2</u> Exhibit State of Illinois Certificate of Good Standing, # <u>3</u> Exhibit State of New York Certificate of Good Standing, # <u>4</u> Proposed Order Proposed Order) (Schwartz, Daniel) (Entered: 04/01/2024) |
| 04/01/2024 | <u>188</u> | MOTION to Appear Pro Hac Vice *for Sara K. Thompson* Filing fee $ 200, receipt number ANYEDC−17729690 by Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal−Mart Inc., Wal−Mart Stores East 1, LP, Walgreen Co. (Attachments: # <u>1</u> Affidavit, # <u>2</u> Exhibit A – Certificates of Good Standing, # <u>3</u> Proposed Order, # <u>4</u> Certificate of Service) (Goldstein, Dale) (Entered: 04/01/2024) |
| 04/02/2024 | | ORDER granting <u>187</u> <u>188</u> Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, each attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 4/2/2024. (PW) (Entered: 04/02/2024) |
| 04/02/2024 | | ORDER. Members of the public may join today's 6:00 pm conference in a listen−only mode by calling 571−353−2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 4/2/2024. (PW) (Entered: 04/02/2024) |
| 04/03/2024 | | Minute Entry and Order for Initial Status Conference held before Judge Brian M. Cogan on 4/2/2024. Counsel for Interim Class Counsel and defendants appeared via Zoom. First, plaintiffs' amended motion to appoint counsel <u>135</u> is granted. Second, |

| | | |
|---|---|---|
| | | plaintiffs must file their bellwether complaint by 5/3/2024. Third, the parties shall exchange Rule 26(a) initial disclosures by 5/17/2024. Finally, the Court will hold a status conference on 5/23/2024 at 10:00 am via Zoom. A ZoomGov link will be emailed to counsel for defendants, members of the Plaintiffs' Executive Committee, and members of the Plaintiffs' Steering Committee. See transcript for details (Court Reporter: Rivka Teich). (PW) (Entered: 04/03/2024) |
| 04/04/2024 | 189 | NOTICE of Appearance by Tyler Hudson on behalf of Heather Fong, Michael Walker, Krista Wright (notification declined or already on case) (Hudson, Tyler) (Entered: 04/04/2024) |
| 04/04/2024 | | ORDER granting 190 in case 1:23-md-03089, Tyler Hudson's Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 4/4/2024. Associated Cases: 1:23-md-03089-BMC et al. (PW) (Entered: 04/04/2024) |
| 04/04/2024 | 193 | NOTICE of Appearance by Daniel Schwartz on behalf of Erin Barton (notification declined or already on case) (Schwartz, Daniel) (Entered: 04/04/2024) |
| 04/05/2024 | 194 | NOTICE of Appearance by Laura Flahive Wu on behalf of The Procter & Gamble Company (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 2:23-cv-06870-BMC (Flahive Wu, Laura) (Entered: 04/05/2024) |
| 04/11/2024 | 195 | JPMDL Conditional Transfer Order (Schedule A): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 04/15/2024) |
| 04/16/2024 | 196 | Letter MOTION to Amend/Correct/Supplement *for Entry of a Proposed Order Governing Complaint and Dismissal Process* by Plaintiffs. (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 04/16/2024) |
| 04/17/2024 | 197 | ORDER granting re: 196 Governing Complaint and Dismissal Process. ( Ordered by Judge Brian M. Cogan on 4/16/2024 ) (RG) (Entered: 04/17/2024) |
| 04/18/2024 | 198 | JPMDL Conditional Transfer Order (CTO-8):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 04/18/2024) |
| 04/26/2024 | 199 | JPMDL Conditional Transfer Order (CTO-9):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 04/26/2024) |
| 05/02/2024 | | Email Notification Test – DO NOT REPLY (EF) (Entered: 05/02/2024) |
| 05/03/2024 | 200 | AMENDED COMPLAINT against All Defendants, Supplemental COMPLAINT *INITIAL STREAMLINED CONSOLIDATED NEW YORK BELLWETHER CLASS ACTION COMPLAINT*, filed by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit A (Contd.), # 3 Exhibit A (Contd.), # 4 Exhibit A (Contd.), # 5 Exhibit A (Contd.), # 6 Exhibit A (Contd.), # 7 Exhibit A (Contd.), # 8 Exhibit A (Contd.), # 9 Exhibit A (Contd.), # 10 Exhibit A (Contd.), # 11 Exhibit A (Contd.), # 12 Exhibit A (Contd.), # 13 Exhibit A (Contd.), # 14 Exhibit A (Contd.), # 15 Exhibit A (Contd.), # 16 Exhibit A (Contd.), # 17 Exhibit A (Contd.), # 18 Exhibit A (Contd.), # 19 Exhibit A (Contd.), # 20 Exhibit A (Contd.), # 21 Exhibit A (Contd.), # 22 Exhibit A (Contd.), # 23 Exhibit A (Contd.), # 24 Exhibit A (Contd.), # 25 Exhibit A (Contd.)) (London, Michael) (Entered: 05/03/2024) |

| 05/06/2024 | 201 | Proposed Summons. Re 200 Amended Complaint,,,, Supplemental Complaint,,, by Plaintiffs (London, Michael) (Entered: 05/06/2024) |
| 05/06/2024 | | ORDER granting 191 192 Tyler Hudson's Motions for Leave to Appear Pro Hac Vice as counsel for plaintiffs Michael Walker and Krista Wright. Ordered by Judge Brian M. Cogan on 5/6/2024. (PW) (Entered: 05/06/2024) |
| 05/10/2024 | 202 | Summons Issued as to Perrigo Company PLC. (RG) (Entered: 05/10/2024) |
| 05/16/2024 | 203 | Letter MOTION to Amend/Correct/Supplement 197 Order on Motion to Amend/Correct/Supplement *Order Governing Complaint and Dismissal Process* by Albertsons Companies, Inc., Amazon.com Services LLC, Amazon.com, Inc, Associated Wholesale Grocers Inc, Bayer Healthcare L.L.C., CVS Pharmacy Inc., Costco Wholesale Corp., Dierbergs Markets, Inc., Haleon US Holdings LLC, Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, Johnson & Johnson Consumer Inc., Publix Super Markets, Inc., RB Health (US) LLC, Rite Aid Corporation, Target Corporation, The Kroger Co., The Procter & Gamble Company, Valu Merchandisers Co., Wal–Mart Stores East 1, LP, Walgreen Co, Walmart Inc,. (Attachments: # 1 Exhibit A (Proposed Order)) (Soukup, Andrew) (Entered: 05/16/2024) |
| 05/16/2024 | 204 | ORDER granting 203 Motion to Amend/Correct/Supplement; AMENDED ORDER GOVERNING INITIAL STREAMLINED CONSOLIDATED CLASS ACTION COMPLAINT AND DEFENDANTS' MOTION TO DISMISS IN RESPONSE. ( Ordered by Judge Brian M. Cogan on 5/16/2024 ) (RG) (Entered: 05/16/2024) |
| 05/16/2024 | | SCHEDULING ORDER: In lieu of the upcoming status conference, the Court directs the parties to submit a joint discovery status report not to exceed 3 pages. The 5/23/2024 status conference is adjourned. Upon review of the parties' status report, the Court will set a date for a further status conference. Ordered by Judge Brian M. Cogan on 5/16/2024. (PW) (Entered: 05/16/2024) |
| 05/17/2024 | 205 | CORRECTED CASE MANAGEMENT ORDER NO. 1. The Court amends its prior order regarding motions for admission pro hac vice. Ordered by Judge Brian M. Cogan on 5/17/2024. (PW) (Entered: 05/17/2024) |
| 05/17/2024 | 206 | SUMMONS Returned Executed by Plaintiffs. Perrigo Company PLC served on 5/15/2024, answer due 6/5/2024. (London, Michael) (Entered: 05/17/2024) |
| 05/17/2024 | 207 | NOTICE of Appearance by Sara K. Thompson on behalf of Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal–Mart Inc., Wal–Mart Stores East 1, LP, Walgreen Co (aty to be noticed) (Thompson, Sara) (Entered: 05/17/2024) |
| 05/21/2024 | 208 | NOTICE of Appearance by Melissa S. Weiner on behalf of Donald Krist, Paul Mateer, William Mitchell, Rose Riccio, Mohamad Tlaib, Tina Tuominen (aty to be noticed) (Weiner, Melissa) (Entered: 05/21/2024) |
| 05/23/2024 | 209 | STATUS REPORT *Joint Discovery Status Report* by Plaintiffs (London, Michael) (Entered: 05/23/2024) |
| 06/03/2024 | | SCHEDULING ORDER re: 209 . The Court will hold a status conference to discuss the issues raised in the parties' joint letter on June 11, 2024 at 11:00 am. A ZoomGov link will be emailed to counsel for defendants, members of the Plaintiffs' Executive Committee, and members of the Plaintiffs' Steering Committee. By June 17, 2024, the parties are directed to submit the agreed–upon protective and ESI orders, or if the parties cannot reach agreement, a joint submission that clearly indicates areas of agreement and disagreement as to both orders and provides the parties' respective arguments for the same. Ordered by Judge Brian M. Cogan on 6/3/2024. (PW) (Entered: 06/03/2024) |
| 06/03/2024 | 210 | NOTICE of Voluntary Dismissal by Plaintiffs *of Defendant Haleon US Capital LLC Only without Prejudice in the Initial Streamlined Consolidated New York Bellwether Class Action Complaint* (London, Michael) (Entered: 06/03/2024) |
| 06/03/2024 | 211 | NOTICE of Voluntary Dismissal by Plaintiffs *of Defendants Reckitt Benckiser Pharmaceuticals Inc., and Reckitt Benckiser LLC Only without Prejudice in the Initial Streamlined Consolidated New York Bellwether Class Action Complaint* (London, Michael) (Entered: 06/03/2024) |

| 06/03/2024 | 212 | MOTION to Dismiss for Failure to State a Claim by Bayer Healthcare L.L.C., CVS Pharmacy Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC, Target Corporation, The Procter & Gamble Company, Wal–Mart Inc., Walgreen Co. (Soukup, Andrew) (Entered: 06/03/2024) |
|---|---|---|
| 06/03/2024 | 213 | MEMORANDUM in Support re 212 MOTION to Dismiss for Failure to State a Claim filed by Bayer Healthcare L.L.C., CVS Pharmacy Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC, Target Corporation, The Procter & Gamble Company, Wal–Mart Inc., Walgreen Co. (Soukup, Andrew) (Entered: 06/03/2024) |
| 06/06/2024 | 214 | NOTICE of Appearance by Sara Castronuova on behalf of Plaintiffs (aty to be noticed) (Castronuova, Sara) (Entered: 06/06/2024) |
| 06/06/2024 | 215 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 04/02/24, before Judge COGAN. Court Reporter/Transcriber RIVKA TEICH, Telephone number (718)613–2268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 6/27/2024. Redacted Transcript Deadline set for 7/8/2024. Release of Transcript Restriction set for 9/4/2024. (Teich, Rivka) (Entered: 06/06/2024) |
| 06/06/2024 | 216 | NOTICE of Appearance by Debra Nicole Guntner on behalf of Cody Morgan (aty to be noticed) Associated Cases: 1:23–md–03089–BMC, 1:23–cv–09266–BMC (Guntner, Debra) (Entered: 06/06/2024) |
| 06/07/2024 | 217 | NOTICE of Appearance by Jeffrey Scott Grand on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Grand, Jeffrey) (Entered: 06/07/2024) |
| 06/07/2024 | 218 | NOTICE of Appearance by Jennifer M. Hoekstra on behalf of Kaycie Coppock (notification declined or already on case) (Hoekstra, Jennifer) (Entered: 06/07/2024) |
| 06/10/2024 | | ORDER. Members of the public may join the conference scheduled for June 11, 2024 at 11:00 am in a listen–only mode by calling 571–353–2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 6/10/2024. (PW) (Entered: 06/10/2024) |
| 06/10/2024 | 219 | NOTICE of Appearance by Jeffrey A. N. Kopczynski on behalf of Johnson & Johnson Consumer Inc. (aty to be noticed) (Kopczynski, Jeffrey) (Entered: 06/10/2024) |
| 06/11/2024 | 220 | Minute Entry and Order for Status Conference held before Judge Brian M. Cogan on 6/11/2024. Counsel for the Interim Class and defendants appeared via Zoom. First, the parties may begin to hold Rule 26(f) conferences. Second, the parties are permitted to serve discovery requests on one another, but they are not obligated to produce discovery until the Court rules on defendants' initial motion to dismiss. Third, the Court will post as "Court's Exhibit 1" the list of plaintiffs' attorneys identified by Interim Class Counsel (attached to this Order). Finally, the Court sets a further conference on 8/20/2024 at 11:00 am. A ZoomGov link will be emailed to counsel of record. See transcript for details (Court Reporter: Victoria Torres–Butler). (PW) (Entered: 06/11/2024) |
| 06/11/2024 | 221 | TRANSCRIPT REQUEST by Johnson & Johnson Consumer Companies, Inc, Johnson & Johnson Consumer Inc. for proceedings held on 06/11/2024 before Judge Cogan. (Hamilton, Emilie) (Entered: 06/11/2024) |
| 06/11/2024 | 222 | MOTION to Appear Pro Hac Vice *NOTICE OF MOTION TO ADMIT ERIC LOMBARDO PRO HAC VICE* Filing fee $ 200, receipt number ANYEDC–17967197 by Martha A. Page, Rebecca Lynn Reyes. (Attachments: # 1 Affidavit of Eric Lombardo, # 2 Exhibit A – Certificate of Good Standing, # 3 Proposed Order) (Lombardo, Eric) (Entered: 06/11/2024) |
| 06/12/2024 | | ORDER granting 222 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, |

| | | |
|---|---|---|
| | | the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 6/12/2024. (PW) (Entered: 06/12/2024) |
| 06/12/2024 | 223 | NOTICE of Appearance by Eric Lombardo on behalf of Martha A. Page, Rebecca Lynn Reyes (notification declined or already on case) (Lombardo, Eric) (Entered: 06/12/2024) |
| 06/14/2024 | 224 | Letter MOTION for Extension of Time to File *Proposed ESI Protocol and Protective Order until August 1, 2024 (Joint Motion)* by Plaintiffs. (London, Michael) (Entered: 06/14/2024) |
| 06/17/2024 | | ORDER granting 224 . The parties will file their agreed–or competing ESI and Protective Orders by August 1, 2024. Ordered by Judge Brian M. Cogan on 6/17/2024. (PW) (Entered: 06/17/2024) |
| 07/15/2024 | 225 | MEMORANDUM in Opposition re 212 MOTION to Dismiss for Failure to State a Claim filed by All Plaintiffs. (Selbin, Jonathan) (Entered: 07/15/2024) |
| 07/16/2024 | 226 | NOTICE by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena–Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, Mohanad Abdelkarim, Millard Adkins, Frank Anderson, Rosalyn Anderson, Steve Audelo, John Jeffrey Bader, Donna Bailey, Layne Barter, Erin Barton, Tatiana Benjamin, Archanatep Boonparn, John Boswell, Jonathan Brandman, Regina Brookshier, William Bryan, Kimberly Buscaglia, Timothy Butler, James Carrigan, Francis W. Catanese, Tamula Chamberlain, Richard Chavez, Steven Checchia, Bethany Childers, Emily Cohen, Joey Cohen, Viva Cohen, Anthony Coleman, Scott Collier, Christine Contreras, Kaycie Coppock, John Coyle, Robyn Cronin, Jaedon Daniels, Cece Davenport, Hannah De Priest, Anthony DeRosa, Lauren Debeliso, Tatyana Dekhtyar, Kristin Depaola, Kathleen Emmons, Greg Enriquez, Eli Erlick, Robert Fichera, Dena Fichot, Brian Lloyd Fireng, Daniel Flick, Eduardo Flores, Michael Folks, Heather Fong, Natasha Freeman, Samuel Gallo, Michelle Garza, Robin Glauser, Darrell Wayne Grimsley, Jr., Andrew Gutierrez, Haley Hadden, Robert Haid, Tina Haluszka, Emily Hansen, Christine Harrison, Daniel Heaghney, Jose Cortez Hernandez, Natasha Hernandez, Toni Heuchan, Jack Hinsberger, Archi Hipkins, Jamieka Holmes, Robert Housman, James Hsieh, Carrie Diane Huff, Andrew Isom, Nathan Jackson, Rosalie Jackson, Kimberly James, Abby Jergins, Bill Jergins, Frizell Johnson, Janet Jones, Mari Jones, Pamela Joyner, Natalie Juneau, Michele Kasparie, Lorette Kenney, Cathy Kleiman, Erzen Krica, Donald Krist, Dimitri Lamdon, Kristin Lawrence, Michael Lee, Gwen Lewi, Thomas Lewis, Robert Lundin, Sharon Manier, Paul Mateer, Christopher McPhee, Kamonica McWhite, Daryl Means, Sommer Milous, William Mitchell, Cody Morgan, Rethea Morris, Lateef Murdock, Jordan Nelson, Newton's Pharmacy, Inc., Rhonda Nitto, Shelby Noviskis, Bonnie Van Noy, Harold Nyanjom, Chioma Ozuzu, Martha A. Page, Rachel Parker, Regina Peralta, Marcel Perez Pirio, Plaintiffs, Elie El Rai, Krystal Rampalli, Stacy Rankin, Jacob Reinkraut, Rebecca Lynn Reyes, Rose Riccio, Dominic Rio, Olivia Rodesta, Anthony Rogers, Sharon Rourk, Recoa Russell, Allison Sammarco, Claudette Sanes, Marisol Scharon, Karen Schwartz, Richard Scoffier, Joanne Silva, Joseph Samuel Sorge, Joshua Edward Sorge, Annette Striegel, Randall Sygal, Stan Szrajer, Ruta Taito, Joy Taylor, Gwen Thomas, Shawn L. Thomas, Jessica Thompson, Amanda Thorns, Achorea Tisdale, Mohamad Tlaib, Tiffany Travis, Tina Tuominen, Hector Valdes, Jay Valinsky, Ruben Varela, Sierra Vent, Hollie Verdi, Justin Vorise, Michael Walker, John Jeffrey Ward, Christine Ann Waters, Amy Weinberg, Nancy Welharticky, Mychael Willon, Andrea Wilson, Charles Geoffrey Woods, Krista Wright, Sandra Yousefzadeh, Janis Zimmerman, Archi Hipkins, Abby Jergins, Richard Chavez re (117 in 1:23–md–03089–BMC) Notice of Appearance *Withdrawal of Appearance* Associated Cases: 1:23–md–03089–BMC et al. (Min, YuQing) (Entered: 07/16/2024) |
| 07/19/2024 | 227 | SUMMONS Returned Executed by Plaintiffs. Haleon PLC served on 7/3/2024, answer due 7/24/2024. (London, Michael) (Entered: 07/19/2024) |
| 07/19/2024 | 228 | SUMMONS Returned Executed by Plaintiffs. Perrigo Company PLC served on 6/20/2024, answer due 7/11/2024. (London, Michael) (Entered: 07/19/2024) |

| 08/01/2024 | 229 | Letter MOTION for Extension of Time to File *proposed ESI Order (Joint Motion)* by Plaintiffs. (London, Michael) (Entered: 08/01/2024) |
| 08/01/2024 | 230 | Letter *enclosing proposed Protective Order* by Plaintiffs (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 08/01/2024) |
| 08/02/2024 | 231 | CASE MANAGEMENT ORDER NO. 2: Qualified Protective Order and Agreed Confidentiality Order. ( Ordered by Judge Brian M. Cogan on 8/1/2024 ) (RG) (Entered: 08/02/2024) |
| 08/02/2024 | | ORDER granting 229 . The parties shall file their agreed–to or competing ESI Order by August 15, 2024. Ordered by Judge Brian M. Cogan on 8/2/2024. (PW) (Entered: 08/02/2024) |
| 08/05/2024 | 232 | REPLY in Support re 212 MOTION to Dismiss for Failure to State a Claim filed by Bayer Healthcare L.L.C., CVS Pharmacy Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC, Target Corporation, The Procter & Gamble Company, Wal–Mart Inc., Walgreen Co. (Soukup, Andrew) (Entered: 08/05/2024) |
| 08/06/2024 | 233 | SUMMONS Returned Executed by Sharon Rourk. (Furia, Philip) (Entered: 08/06/2024) |
| 08/06/2024 | 234 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC–18150136 by Sandra Yousefzadeh. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Appendix Certificate of Good Standing (NY), # 3 Appendix Certificate of Good Standing (TN), # 4 Appendix Certificate of Good Standing (WI)) (Kaufman, Andrew) (Entered: 08/06/2024) |
| 08/07/2024 | | ORDER granting 234 Andrew Kaufman's Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 8/7/2024. (PW) (Entered: 08/07/2024) |
| 08/07/2024 | 235 | Letter *to Judge Cogan to remove Kirkland & Ellis LLP and its attorneys Jay P. Lefkowitz, Jacob Rae, and Robyn E. Bladow as counsel for Defendant Haleon plc.* by Haleon US Holdings LLC (Bladow, Robyn) (Entered: 08/07/2024) |
| 08/07/2024 | | ORDER re: 235 . Attorneys Jacob Rae; Robyn E. Bladow and Jay P. Lefkowitz terminated as counsel for Haleon PLC. Ordered by Judge Brian M. Cogan on 8/7/2024. (PW) (Entered: 08/07/2024) |
| 08/14/2024 | | ORDER. Members of the public may join the conference scheduled for August 20, 2024 at 11:00 am in a listen–only mode by calling 571–353–2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 8/14/2024. (PW) (Entered: 08/14/2024) |
| 08/15/2024 | 236 | Letter *enclosing proposed ESI Protocol Order* by Plaintiffs (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 08/15/2024) |
| 08/15/2024 | 237 | STATUS REPORT */Joint Proposed Agenda* by Plaintiffs (London, Michael) (Entered: 08/15/2024) |
| 08/19/2024 | 238 | CASE MANAGEMENT ORDER NO. 3<br><br>ORDER REGARDING PROTOCOL FOR PRODUCTION OF HARD COPY DOCUMENTS AND ELECTRONICALLY STORED INFORMATION. ( Ordered by Judge Brian M. Cogan on 8/19/2024 ) (RG) (Entered: 08/19/2024) |
| 08/20/2024 | 239 | Minute Entry and Order for Status Conference held before Judge Brian M. Cogan on 8/20/2024. Counsel for the Interim Class and defendants appeared via Zoom. First, the Court scheduled Oral Argument on Defendants' Motion to Dismiss Plaintiffs' Bellwether Complaint 212 , to be followed by a status conference, for 9/23/2024 at 12pm. A ZoomGov link will be emailed to counsel of record. Second, the Court will post as "Court's Exhibit 2" the list of plaintiffs' attorneys identified by Interim Class Counsel (attached to this Order). See transcript for details. (Court Reporter: Andronikh Barna.) (PW) (Entered: 08/20/2024) |

| | | |
|---|---|---|
| 08/20/2024 | 240 | TRANSCRIPT REQUEST by Johnson & Johnson Consumer Inc. for proceedings held on August 20, 2024 before Judge Brian M. Cogan. (Hamilton, Emilie) (Entered: 08/20/2024) |
| 08/20/2024 | | ORDER re: 240 . Transcript requests should not be filed on the docket. They will not be acted on. Ordered by Judge Brian M. Cogan on 8/20/2024. (PW) (Entered: 08/20/2024) |
| 08/26/2024 | 241 | NOTICE of Appearance by Andrew Kaufman on behalf of Sandra Yousefzadeh (notification declined or already on case) (Kaufman, Andrew) (Entered: 08/26/2024) |
| 09/10/2024 | 242 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC−18264653 by Sandra Yousefzadeh. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Appendix Certificate of Good Standing (CA)) (Lewis, Faith) (Entered: 09/10/2024) |
| 09/11/2024 | | ORDER granting 242 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 9/11/2024. (PW) (Entered: 09/11/2024) |
| 09/12/2024 | 243 | NOTICE of Appearance by Faith E. A. Lewis on behalf of Sandra Yousefzadeh (notification declined or already on case) (Lewis, Faith) (Entered: 09/12/2024) |
| 09/17/2024 | | ORDER. Members of the public may join the hearing scheduled for September 23, 2024 at 12 noon in a listen−only mode by calling 571−353−2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 9/17/2024. (PW) (Entered: 09/17/2024) |
| 09/23/2024 | 244 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC−18310682 by Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal−Mart Stores East 1, LP, Walgreen Co, Walmart Inc,. (Attachments: # 1 Exhibit A, # 2 Declaration of Austin A. Evans in Support of Motion for Admission Pro Hac Vice, # 3 Certificate of Service, # 4 Proposed Order for Admission Pro Hac Vice of Austin A. Evans) (Evans, Austin) (Entered: 09/23/2024) |
| 09/24/2024 | | ORDER granting 244 Austin A. Evans' Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 9/24/2024. (PW) (Entered: 09/24/2024) |
| 09/26/2024 | | Minute Entry and Order for Oral Argument on Defendants' Motion to Dismiss based on Preemption 212 and Status Conference held before Judge Brian M. Cogan on 9/24/2024. Counsel for the Interim Class and defendants appeared via Zoom. The Court heard argument on the motion and reserved decision. The Court deferred setting a further schedule until it issues decision on the pending motion. See transcript for details (Court Reporter: Victoria Torres−Butler). (PW) (Entered: 09/26/2024) |
| 09/27/2024 | 245 | NOTICE by Rite Aid Corporation *of Notice of Permanent Injunction and Discharge* (Attachments: # 1 Exhibit A − Confirmation Order and Plan, # 2 Exhibit B − 2024−09−03 Notice Doc# 4800) (Goldstein, Dale) (Entered: 09/27/2024) |
| 09/30/2024 | 246 | NOTICE of Appearance by Austin Evans on behalf of Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal−Mart Stores East 1, LP, Walgreen Co, Walmart Inc, (notification declined or already on case) (Evans, Austin) (Entered: 09/30/2024) |
| 10/02/2024 | 247 | Letter *to Judge Cogan* by Sandra Yousefzadeh (Selbin, Jonathan) (Entered: 10/02/2024) |
| 10/03/2024 | | ORDER STRIKING 247 . This is an ill−advised submission. The Court did not request this commentary, and since it was present at the argument, it heard what everyone said. In addition, counsel is advised that in the future, any letter filed in this |

| | | |
|---|---|---|
| | | action must include in the ECF entry line a brief description of the subject matter of the letter, e.g., "Letter regarding Plaintiffs' RICO claims" not simply "Letter", so that the docket remains intelligible. Do not refile. Ordered by Judge Brian M. Cogan on 10/3/2024. (PW) (Entered: 10/03/2024) |
| 10/07/2024 | | ORDER re: 245 . Rite Aid Corporation has filed a "notice" requesting that this Court "administratively terminate" these cases as to it and certain unnamed affiliates and subsidiaries based on proceedings in the New Jersey Bankruptcy Court. The Court is unsure what Rite Aid means by "administratively terminate", and the Court does not rule on claims based on "notices." Rite Aid has been sued and there are pending claims against it before this Court. If its position is that those claims have been discharged by the New Jersey Bankruptcy Court, as it appears to be, it needs to file a stipulation or motion to dismiss those claims without prejudice to their treatment under the Bankruptcy Court's Orders. Dismissal, not "administrative termination," is the appropriate disposition of claims that have been discharged in bankruptcy. Ordered by Judge Brian M. Cogan on 10/7/2024. (PW) (Entered: 10/07/2024) |
| 10/08/2024 | 248 | Corporate Disclosure Statement by Bayer Healthcare L.L.C. identifying Other Affiliate Bayer Essure Inc., Other Affiliate Bayer Consumer Care Holdings LLC, Other Affiliate Bayer West Coast Corporation, Other Affiliate Bayer NippoNex Inc., Other Affiliate Bayer Medical Care Inc., Other Affiliate Bayer Healthcare US Funding LLC for Bayer Healthcare L.L.C.. (Campbell, Christopher) (Entered: 10/08/2024) |
| 10/29/2024 | 249 | MEMORANDUM DECISION AND ORDER dated 10/29/24 re: that defendants' motion to dismiss the streamlined complaint is GRANTED. ( Ordered by Judge Brian M. Cogan on 10/29/2024 ) (RG) (Entered: 10/29/2024) |
| 10/29/2024 | | SCHEDULING ORDER: An in−person Status Conference will be held on 11/21/2024 at 1:00 PM in Courtroom 10A South. Ordered by Judge Brian M. Cogan on 10/29/2024. (PW) (Entered: 10/29/2024) |
| 11/06/2024 | | ORDER. The Court gives the parties the option to appear either in−person in Courtroom 10A South, by audio, or by video at the Status Conference scheduled for 11/21/2024 at 1:00 pm. A ZoomGov link will be emailed to all counsel of record. By 11/20/2024, the parties will email a list of speakers to Tasha_townsend@nyed.uscourts.gov. Ordered by Judge Brian M. Cogan on 11/6/2024. (PW) (Entered: 11/06/2024) |
| 11/06/2024 | 250 | Letter MOTION for Leave to File Document / Letter Motion to Judge Cogan Regarding Entry of Judgment by Haleon US Holdings LLC. (Attachments: # 1 Proposed Judgment) (Lefkowitz, Jay) (Entered: 11/06/2024) |
| 11/08/2024 | 251 | Letter (Joint) Regarding Recent FDA Announcement by Plaintiffs (London, Michael) (Entered: 11/08/2024) |
| 11/12/2024 | | ORDER granting 250 . The Court has considered plaintiffs' subsequent request that the Court hold entry of final judgment "in abeyance" pending further interparty and intraparty discussions and has considered defendants' opposition to delaying entry of judgment. The Court is going to enter judgment now. The Court does not see how, even if the FDA amends the monograph at some unknown point in the future (which it well may not do), it would have any impact on this Court's decision. At all times relevant to the consolidated cases, the FDA's monograph for nasal decongestants remained the same. If the FDA amends the monograph in the future, and defendants' labels at that point have to be changed but are not, perhaps individuals who then buy defendants' products containing phenylephrine will experience harm that creates the basis of a new claim against defendants. But, as the Court explained in its opinion, defendants' labels conform to the current federal regulations, and those regulations preempt plaintiffs' state law claims. The fact that the FDA might change the monograph in the future would not change this analysis. The Court therefore will enter the parties proposed judgment. The status conference scheduled for 11/21/2024 is canceled. So Ordered by Judge Brian M. Cogan on 11/12/2024. (TLH) (Entered: 11/12/2024) |
| 11/12/2024 | 252 | JUDGMENT, All claims in the complaints transferred into the above−captioned master docket are dismissed with prejudice. The Clerk is instructed to enter JUDGMENT dismissing all claims in any complaint in this multidistrict litigation. This is a final, appealable judgment that resolves all of the claims in all of the cases in |

| | | |
|---|---|---|
| | | this multidistrict litigation. The in–person Status Conference currently scheduled for 1:00 p.m. ET on November 21, 2024, is hereby adjourned. So Ordered by Judge Brian M. Cogan on 11/12/2024. Associated Cases: 1:23–md–03089–BMC et al. (TLH) (Entered: 11/12/2024) |
| 11/15/2024 | 253 | MOTION to Alter Judgment *pursuant to Federal Rule of Civil Procedure 60(b), for Partial Relief from the Order Entering Judgment entered by this Court on November 12, 2024, and for Remand of its individual lawsuit to the Federal District Court for the Southern District of Ohio* by Newton's Pharmacy, Inc.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A – Complaint, # 3 Exhibit B – Conditional Transfer Order) (Beridon, Alyson) (Entered: 11/15/2024) |
| 11/18/2024 | 254 | MOTION to Withdraw as Attorney by Johnson & Johnson Consumer Inc.. (Hamilton, Emilie) (Entered: 11/18/2024) |
| 11/18/2024 | | ORDER granting 254 Motion to Withdraw as Attorney. Attorney Emilie W. Hamilton terminated. Ordered by Judge Brian M. Cogan on 11/18/2024. (PW) (Entered: 11/18/2024) |
| 11/27/2024 | 255 | MEMORANDUM in Opposition re 253 MOTION to Alter Judgment *pursuant to Federal Rule of Civil Procedure 60(b), for Partial Relief from the Order Entering Judgment entered by this Court on November 12, 2024, and for Remand of its individual lawsuit to the Federal District Court for t* filed by The Procter & Gamble Company, Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC. (Soukup, Andrew) (Entered: 11/27/2024) |
| 12/04/2024 | 256 | REPLY in Support re 253 MOTION to Alter Judgment *pursuant to Federal Rule of Civil Procedure 60(b), for Partial Relief from the Order Entering Judgment entered by this Court on November 12, 2024, and for Remand of its individual lawsuit to the Federal District Court for t* filed by Newton's Pharmacy, Inc.. (Attachments: # 1 Exhibit 1 – April 2, 2024, Hearing Transcript) (Beridon, Alyson) (Entered: 12/04/2024) |
| 12/09/2024 | 257 | NOTICE OF APPEAL as to 252 Judgment,, 249 Order on Motion to Dismiss for Failure to State a Claim by Plaintiffs. Filing fee $ 605, receipt number ANYEDC–18563090. Appeal Record due by 12/23/2024. (Selbin, Jonathan) (Entered: 12/09/2024) |
| 12/09/2024 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 257 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 12/09/2024) |