# UNITED STATES COURT OF APPEALS FOR THE SECOND CIRCUIT
## CIVIL APPEAL PRE-ARGUMENT STATEMENT (FORM C)

**1. SEE NOTICE ON REVERSE**　　　　**2. PLEASE TYPE OR PRINT**　　　　**3. STAPLE ALL ADDITIONAL PAGES**

| Case Caption: | District Court or Agency: | Judge: |
|---|---|---|
| In re: Oral Phenylephrine Marketing and Sales Practices Litigation | Eastern District of New York | Brian M. Cogan |
| | Date the Order or Judgment Appealed from was Entered on the Docket: 11/12/2024 | District Court Docket No.: 1:23-md-3089 |
| | Date the Notice of Appeal was Filed: 12/9/2024 | Is this a Cross Appeal? ☐ Yes ☑ No |

| **Attorney(s) for Appellant(s):** ☑ Plaintiff ☐ Defendant | Counsel's Name: Address: Telephone No.: Fax No.: E-mail:<br><br>Jonathan D. Selbin<br>250 Hudson Street, 8th Floor, New York, NY 10013<br>Telephone:(212) 355-9500; Fax: (212) 355-9592<br>jselbin@lchb.com |
|---|---|
| **Attorney(s) for Appellee(s):** ☐ Plaintiff ☑ Defendant | Counsel's Name: Address: Telephone No.: Fax No.: E-mail:<br><br>Andrew Soukup<br>850 Tenth St. NW, Washington, DC 20001<br>Telephone: (202) 662-5066; Fax: (202) 778-5066<br>asoukup@cov.com |

| Has Transcript Been Prepared?<br><br>Yes | Approx. Number of Transcript Pages:<br><br>60 | Number of Exhibits Appended to Transcript:<br><br>None | Has this matter been before this Circuit previously? ☐ Yes ☑ No<br><br>If Yes, provide the following:<br><br>Case Name:<br><br>2d Cir. Docket No.:　　Reporter Citation: (i.e., F.3d or Fed. App.) |
|---|---|---|---|

*ADDENDUM "A"*:  COUNSEL MUST ATTACH TO THIS FORM: (1) A BRIEF, BUT NOT PERFUNCTORY, DESCRIPTION OF THE NATURE OF THE ACTION;  (2) THE RESULT BELOW;  (3) A COPY OF THE NOTICE OF APPEAL AND A CURRENT COPY OF THE LOWER COURT DOCKET SHEET; AND  (4) A COPY OF ALL RELEVANT OPINIONS/ORDERS FORMING THE BASIS FOR THIS APPEAL, INCLUDING TRANSCRIPTS OF ORDERS ISSUED FROM THE BENCH OR IN CHAMBERS.

*ADDENDUM "B"*:  COUNSEL MUST ATTACH TO THIS FORM A LIST OF THE ISSUES PROPOSED TO BE RAISED ON APPEAL, AS WELL AS THE APPLICABLE APPELLATE STANDARD OF REVIEW FOR EACH PROPOSED ISSUE.

### PART A:  JURISDICTION

| 1. Federal Jurisdiction | 2. Appellate Jurisdiction |
|---|---|
| ☐ U.S. a party　　☑ Diversity<br>☑ Federal question　　☐ Other (specify): _____<br>(U.S. not a party) | ☑ Final Decision　　☐ Order Certified by District Judge (i.e., Fed . R. Civ. P. 54(b))<br>☐ Interlocutory Decision Appealable As of Right　　☐ Other (specify): _____ |

**IMPORTANT.  COMPLETE AND SIGN REVERSE SIDE OF THIS FORM.**

**FORM C**  (Rev. October  2016)

## PART B: DISTRICT COURT DISPOSITION (Check as many as apply)

**1. Stage of Proceedings**

- [x] Pre-trial
- [ ] During trial
- [ ] After trial

**2. Type of Judgment/Order Appealed**

- [ ] Default judgment
- [ ] Dismissal/FRCP 12(b)(1) lack of subject matter juris.
- [x] Dismissal/FRCP 12(b)(6) failure to state a claim
- [ ] Dismissal/28 U.S.C. § 1915(e)(2) frivolous complaint
- [ ] Dismissal/28 U.S.C. § 1915(e)(2) other dismissal
- [ ] Dismissal/other jurisdiction
- [ ] Dismissal/merit
- [ ] Judgment / Decision of the Court
- [ ] Summary judgment
- [ ] Declaratory judgment
- [ ] Jury verdict
- [ ] Judgment NOV
- [ ] Directed verdict
- [ ] Other (specify):

**3. Relief**

- [x] Damages:
  - [x] Sought: $ >$5,000,000
  - [ ] Granted: $ _____
  - [ ] Denied: $ _____
- [ ] Injunctions:
  - [ ] Preliminary
  - [ ] Permanent
  - [ ] Denied

## PART C: NATURE OF SUIT (Check as many as apply)

**1. Federal Statutes**

- [ ] Antitrust
- [ ] Bankruptcy
- [ ] Banks/Banking
- [ ] Civil Rights
- [ ] Commerce
- [ ] Energy
- [ ] Commodities
- [x] Other (specify): RICO
- [ ] Communications
- [ ] Consumer Protection
- [ ] Copyright ☐ Patent
- [ ] Trademark
- [ ] Election
- [ ] Soc. Security
- [ ] Environmental
- [ ] Freedom of Information Act
- [ ] Immigration
- [ ] Labor
- [ ] OSHA
- [ ] Securities
- [ ] Tax

**2. Torts**

- [ ] Admiralty/Maritime
- [ ] Assault / Defamation
- [ ] FELA
- [ ] Products Liability
- [ ] Other (Specify):

**3. Contracts**

- [ ] Admiralty/Maritime
- [ ] Arbitration
- [ ] Commercial
- [ ] Employment
- [ ] Insurance
- [ ] Negotiable Instruments
- [ ] Other Specify

**4. Prisoner Petitions**

- [ ] Civil Rights
- [ ] Habeas Corpus
- [ ] Mandamus
- [ ] Parole
- [ ] Vacate Sentence
- [ ] Other

**5. Other**

- [ ] Hague Int'l Child Custody Conv.
- [ ] Forfeiture/Penalty
- [ ] Real Property
- [ ] Treaty (specify): _____
- [x] Other (specify): Consumer Fraud / False Advertising

**6. General**

- [ ] Arbitration
- [ ] Attorney Disqualification
- [x] Class Action
- [ ] Counsel Fees
- [ ] Shareholder Derivative
- [ ] Transfer

**7. Will appeal raise constitutional issue(s)?**

- [ ] Yes
- [x] No

Will appeal raise a matter of first impression?

- [ ] Yes
- [x] No

---

1. Is any matter relative to this appeal still pending below? [ ] Yes, specify: _____ [x] No

2. To your knowledge, is there any case presently pending or about to be brought before this Court or another court or administrative agency which:

   (A) Arises from substantially the same case or controversy as this appeal? [ ] Yes [x] No

   (B) Involves an issue that is substantially similar or related to an issue in this appeal? [ ] Yes [x] No

If yes, state whether ☐ "A," or ☐ "B," or ☐ both are applicable, and provide in the spaces below the following information on the *other* action(s):

| Case Name: | Docket No. | Citation: | Court or Agency: |
|---|---|---|---|
| | | | |

Name of Appellant:

Date: 12/20/2024 | Signature of Counsel of Record: /s Jonathan D. Selbin

## NOTICE TO COUNSEL

**Once you have filed your Notice of Appeal with the District Court or the Tax Court, you have only 14 days in which to complete the following important steps:**

1. Complete this Civil Appeal Pre-Argument Statement (Form C); serve it upon all parties, and file it with the Clerk of the Second Circuit in accordance with LR 25.1.

2. File the Court of Appeals Transcript Information/Civil Appeal Form (Form D) with the Clerk of the Second Circuit in accordance with LR 25.1.

3. Pay the $505 docketing fee to the United States District Court or the $500 docketing fee to the United States Tax Court unless you are authorized to prosecute the appeal without payment.

**PLEASE NOTE: IF YOU DO NOT COMPLY WITH THESE REQUIREMENTS WITHIN 14 DAYS, YOUR APPEAL WILL BE DISMISSED.** *SEE* LOCAL RULE 12.1.

FORM C (Rev. December 2016)

## FORM C, ADDENDUM A

1.    A brief description of the action.

This appeal is taken from actions centralized for pretrial purposes under 28 U.S.C. § 1407 (the individual actions involved are identified in Exhibit A to the Notice of Appeal). Plaintiffs are consumers who purchased over-the-counter cough and cold medicines containing the drug phenylephrine. Plaintiffs allege that Defendants, manufacturers and retailers of phenylephrine products, knew that phenylephrine was ineffective as a nasal and sinus decongestant but produced, marketed, and sold products containing phenylephrine anyway. Plaintiffs assert claims under state consumer protection, false advertising, warranty, and unjust enrichment laws, as well as a federal claim under the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962 et seq. (RICO).

2.    The result below.

By agreement of the parties, Plaintiffs pleaded a "bellwether" complaint asserting claims under RICO and New York law, with the understanding that the District Court's resolution of Defendants' preemption defense on that pleading would govern all other state-law claims in the multidistrict litigation. The District Court granted Defendants' joint motion to dismiss for failure to state a claim, determining that the state-law claims

were preempted by the FDA's approval of phenylephrine as a "safe and

effective" nasal decongestant, and that Plaintiffs, as indirect purchasers,

lacked standing to bring RICO claims arising from the purchase of

phenylephrine products.

# NOTICE OF APPEAL
# AND DOCKET SHEET

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **IN RE: ORAL PHENYLEPHRINE MARKETING AND SALES PRACTICES LITIGATION** | NO. 1:23-MD-3089-BMC <br><br> THIS DOCUMENT RELATES TO: <br><br> THE CASES IDENTIFIED IN EXHIBIT A |

<u>**NOTICE OF APPEAL**</u>

Notice is hereby given that the Plaintiffs Listed on **Exhibit A**, on behalf of themselves and all others similarly situated, appeal to the United States Court of Appeals for the Second Circuit from the final judgment entered in this action and in the actions identified on **Exhibit A**, on November 12, 2024 (**Exhibit B**) and from the district court's Memorandum Decision and Order entered in this action on October 29, 2024 (**Exhibit C**).

Dated:  December 9, 2024

Respectfully submitted,

Bryan F. Aylstock
**AYLSTOCK WITKIN KREIS**
**OVERHOLTZ PLLC**
17 East Main Street, Suite 200
Pensacola, Florida 32502
Tel: 850-202-1010
baylstock@awkolaw.com

/s/ Jonathan D. Selbin
Jonathan D. Selbin
**LIEFF CABRASER HEIMANN &**
**BERNSTEIN LLP**
250 Hudson Street, 8th Floor
New York, New York 10013
Tel: 212-355-9500
jselbin@lchb.com

Kiley L. Grombacher
**BRADLEY/GROMBACHER LLP**
31365 Oak Crest Drive, Suite 240
Westlake Village, California 91361
Tel: 866-881-0403
kgrombacher@bradleygrombacher.com

James E. Cecchi
**CARELLA BYRNE CECCHI BRODY &**
**AGNELLO, P.C.**
5 Becker Farm Road
Roseland, New Jersey 07068
Tel: 973-994-1700
jcecchi@carellabyrne.com

Adam J. Levitt
**DICELLO LEVITT LLP**
Ten North Dearborn Street, Sixth Floor
Chicago, Illinois 60602
Tel: 312-214-7900
alevitt@dicellolevitt.com

Elizabeth A. Fegan
**FEGAN SCOTT LLC**
150 South Wacker Drive, 24th Floor
Chicago, Illinois 60606
Tel: 630-273-2625
beth@feganscott.com

Michael A. London
**DOUGLAS & LONDON P.C.**
59 Maiden Lane – 6th Floor
New York, New York 10038
Tel: 212-566-7500
mlondon@douglasandlondon.com

Christopher A. Seeger
**SEEGER WEISS LLP**
55 Challenger Road
Ridgefield Park, New Jersey 07660
Tel: 888-546-8799
cseeger@seegerweiss.com

Jason P. Sultzer
**SULTZER & LIPARI, PLLC**
85 Civic Center Plaza Ste. 200
Poughkeepsie, New York 12601
Tel: 845-244-5595
sultzerj@thesultzerlawgroup.com

Lindsey N. Scarcello
**WAGSTAFF & CARTMELL**
4740 Grand Avenue, Suite 300
Kansas City, Missouri 64112
Tel: 816-701-1102
lscarcello@wcllp.com

*Plaintiffs' Interim Class Counsel and Executive Committee*

Sarah N. Wescot
**BURSOR & FISHER, P.A.**
701 Brickell, Suite 1420
Miami, Florida 33131
Tel: 305-330-5512
swescot@bursor.com

Shireen M. Clarkson
**CLARKSON LAW FIRM P.C.**
22525 Pacific Coast Highway
Malibu, CA 90265
Tel: 213-788-4050
sclarkson@clarksonlawfirm.com

Kelsey L. Stokes
**FLEMING, NOLAN, and JEZ P.C.**
2800 Post Oak Blvd.
Suite 6000
Houston, Texas 77056
Tel: 713-621-7944
kstokes@fleming-law.com

Cari C. Laufenberg
**KELLER ROHRBACK, LLP**
1201 Third Avenue, Suite 3200
Seattle, WA 98101-3052
Tel: (206) 623-1900
claufenberg@kellerrohrback.com

Laura S. Dunning
**LEVIN PAPANTONIO RAFFERTY
PROCTOR BUCHANAN O'BRIAN
BARR MOUGEY, P.A.**
316 South Baylen Street
Pensacola, Florida 32502
Tel: 850-435-7000
ldunning@levinlaw.com

Michael A. Sacchet
**CIRESI CONLIN LLP**
225 South 6th Street, #4600
Minneapolis, MN 55402
Tel: 612-361-8200
MAS@CiresiConlin.com

Adam J. Zapala
**COTCHETT, PITRE, & MCCARTHY,
LLP**
840 Malcolm Road, Ste. 200
Burlingame, CA 94010
Tel: 650-697-6000
azapala@cpmlegal.com

Darren T. Kaplan
**KAPLAN GORE LLP**
346 Westbury Ave., Ste. 200
Carle Place, New York 11514
Tel: 212-999-7370
dkaplan@kaplangore.com

Jordan E. Jacobson
**KESSLER, TOPAZ, MELTZER &
CHECK LLP**
280 King of Prussia Road
Radnor, Pennsylvania 19087
Tel: 484-270-1488
jjacobson@ktmc.com

Frederick S. Longer
**LEVIN SEDRAN & BERMAN LLP**
510 Walnut Street, Suite 500
Philadelphia, Pennsylvania 19106
Tel: 215-592-1500
flonger@lfsblaw.com

Marlene J. Goldenberg
**NIGH, GOLDENBERG, RASO &
VAUGHN PLLC**
14 Ridge Square NW Third Floor
Washington D.C. 20016
Tel: (202) 792-7927
mgoldenberg@nighgoldenberg.com

Melanie H. Muhlstock
**PARKER WAICHMAN LLP**
6 Harbor Park Drive
Port Washington, New York 11050
Tel: 516-466-6500
mmuhlstock@yourlawyer.com

Stuart A. Davidson
**ROBINS GELLER RUDMAN & DOWD
LLP**
225 Mizner Boulevard, Suite 720
Boca Raton, Florida 33432
Tel: 561-750-3000
SDavidson@rgrdlaw.com

*Plaintiffs' Steering Committee*

# EXHIBIT A

**PLAINTIFFS APPEALING**

| E.D.N.Y. CASE NUMBER | PLAINTIFF(S) |
|---|---|
| 1:23-md-03089-BMC | Anntwanette Jones, Daniel Calzado, Keith Mortuiccio, and Pedro Urena |
| 2:23-cv-06870-BMC | Robyn Cronin |
| 2:23-cv-07497-BMC | Timothy Butler |
| 1:23-cv-07311-BMC | John Coyle |
| 1:23-cv-06936-BMC | Archanatep Boonparn |
| 1:23-cv-09062-BMC | Kaycie Coppock |
| 1:23-cv-07395-BMC | Chioma Ozuzu |
| 1:23-cv-09057-BMC | Kenneth Levi Pack and Min Ji Jung |
| 1:23-cv-09059-BMC | Steve Audelo |
| 1:23-cv-09060-BMC | Natalie Juneau |
| 1:23-cv-09061-BMC | Robert Fichera |
| 1:23-cv-09065-BMC | Kamonica McWhite |
| 1:23-cv-09063-BMC | Erin Barton, Kimberly Buscaglia, Francis W. Catanese, and Samuel Gallo |
| 1:23-cv-09058-BMC | Kristin Depaola |
| 1:23-cv-09284-BMC | Michael Walker |
| 1:23-cv-09287-BMC | Cathy Kleiman |
| 1:23-cv-09288-BMC | Richard Scoffier |
| 1:23-cv-09289-BMC | Annette Striegel |
| 1:23-cv-09290-BMC | Martha A. Page |
| 1:23-cv-09317-BMC | Emily Cohen |
| 1:23-cv-09297-BMC | Janet Jones |
| 1:23-cv-09318-BMC | Cathy Kleiman |
| 1:23-cv-09279-BMC | Lateef Murdock, Gwen Lewi, Marcel Perez Pirio, Layne Barter, Jose Cortez Hernandez, Robert Lundin, Jaedon Daniels, Mychael Willon, Amy Weinberg, Dimitri Lamdon, Elie El Rai, Tatyana Dekhtyar, Olivia Rodesta, Lauren Debeliso, and Lorette Kenney |
| 1:23-cv-09282-BMC | Daniel Heaghney |
| 1:23-cv-09310-BMC | Amanda Thorns and Scott Collier |
| 1:23-cv-09283-BMC | Andrew Isom |
| 1:23-cv-09253-BMC | John Jeffrey Bader, Brian Lloyd Fireng, Carrie Diane Huff, Joseph Samuel Sorge, Joshua Edward Sorge, and Christine Ann Waters |
| 1:23-cv-09263-BMC | Eduardo Flores |
| 1:23-cv-09262-BMC | Christopher McPhee and Justin Vorise |
| 1:23-cv-09285-BMC | Krista Wright |
| 1:23-cv-09261-BMC | Jordan Nelson and Regina Peralta |

| | |
|---|---|
| 1:23-cv-09292-BMC | Randall Sygal, Regina Brookshier, Erzen Krica, Allison Sammarco, and Hollie Verdi |
| 1:23-cv-09306-BMC | Tiffany Travis |
| 1:23-cv-09291-BMC | Millard Adkins, Rosalyn Anderson, Eli Erlick, Donna Bailey, Rosalie Jackson, Recoa Russell, Frank Anderson, and Tina Haluszka |
| 1:23-cv-09305-BMC | Cathy Kleiman |
| 1:23-cv-09278-BMC | Heather Fong |
| 1:23-cv-09313-BMC | Tatiana Benjamin, Christine Contreras, Natasha Freeman, Robin Glauser, and Anthony Rogers |
| 1:23-cv-09255-BMC | Jamieka Holmes |
| 1:23-cv-09256-BMC | Mari Jones |
| 1:23-cv-09312-BMC | Michele Kasparie and Kimberly James |
| 1:23-cv-09260-BMC | Greg Enriquez |
| 1:23-cv-09311-BMC | Rachel Parker |
| 1:23-cv-09265-BMC | Darrell Wayne Grimsley, Jr. |
| 1:23-cv-09281-BMC | Krystal Rampalli |
| 1:23-cv-09266-BMC | Cody Morgan |
| 1:23-cv-09275-BMC | Anthony DeRosa |
| 1:23-cv-09276-BMC | Daryl Means |
| 1:23-cv-09286-BMC | Jacob Reinkraut |
| 1:23-cv-09294-BMC | Michael Lee, Toni Heuchan, Jonathan Brandman, Michelle Garza, and Cece Davenport |
| 2:23-cv-06825-BMC | Sandra Yousefzadeh |
| 1:23-cv-09295-BMC | Claudette Sanes, Daniel Flick, and Janis Zimmerman |
| 1:24-cv-03136-BMC | Rose Riccio |
| 1:23-cv-09296-BMC | Andrea Wilson |
| 1:23-cv-09304-BMC | Richard Chavez |
| 1:23-cv-09314-BMC | Kathleen Emmons and Nathan Jackson |
| 1:23-cv-09315-BMC | Rosalyn Anderson, Eli Erlick, Donna Bailey, Rosalie Jackson, Frank Anderson, and Tina Haluszka |
| 1:23-cv-09274-BMC | James Hsieh, Dominic Rio, Mohanad Abdelkarim, and Steven Checchia |
| 1:23-cv-09316-BMC | Tamula Chamberlain |
| 1:23-cv-09280-BMC | Stacy Rankin |
| 1:23-cv-09277-BMC | Harold Nyanjom |
| 1:23-cv-09272-BMC | Hannah De Priest, Frizell Johnson, and Ruben Varela |
| 1:23-cv-09258-BMC | Joy Taylor and Anthony Coleman |
| 1:23-cv-09257-BMC | Natasha Hernandez |
| 1:23-cv-09320-BMC | Jessica Thompson |

| | |
|---|---|
| 1:23-cv-09259-BMC | Emily Hansen, Sommer Milous, and Andrew Gutierrez |
| 1:23-cv-09308-BMC | Rebecca Lynn Reyes |
| 1:23-cv-09309-BMC | Sierra Vent |
| 1:23-cv-09267-BMC | Hector Valdes |
| 1:23-cv-09268-BMC | Joanne Silva |
| 1:23-cv-09270-BMC | Shelby Noviskis |
| 1:23-cv-09319-BMC | James Carrigan |
| 1:23-cv-09303-BMC | Shawn L. Thomas and Charles Geoffrey Woods |
| 1:23-cv-09302-BMC | John Jeffrey Ward, Ruta Taito, and Dr. Karen Schwartz |
| 1:23-cv-09301-BMC | Thomas Lewis and Dena Fichot |
| 1:23-cv-09300-BMC | Pamela Joyner |
| 1:23-cv-09299-BMC | Kristin Lawrence |
| 1:23-cv-09298-BMC | Sharon Rourk |
| 1:24-cv-00041-BMC | Izabel Pena-Venegas and Beverly Ward |
| 1:24-cv-00043-BMC | Abby Jergins, Bill Jergins, and Archi Hipkins |
| 1:23-cv-09264-BMC | Krystal Rampalli |
| 1:24-cv-00044-BMC | Christine Harrison |
| 1:24-cv-00230-BMC | Viva Cohen and Joey Cohen |
| 1:24-cv-00229-BMC | Krystal Rampalli |
| 1:24-cv-00040-BMC | William Bryan, Jack Hinsberger, and Nancy Welharticky |
| 1:24-cv-00123-BMC | Robert Housman |
| 1:24-cv-00124-BMC | Jay Valinsky |
| 1:24-cv-00269-BMC | Rethea Morris and Robert Haid |
| 1:24-cv-01102-BMC | Michael Folks and Sharon Manier |
| 1:24-cv-01099-BMC | Jay Valinsky |
| 1:24-cv-01105-BMC | Stan Szrajer |
| 1:24-cv-01100-BMC | Achorea Tisdale |
| 1:24-cv-01101-BMC | Marisol Scharon |
| 1:24-cv-01104-BMC | Haley Hadden and Bonnie Van Noy |
| 1:24-cv-02272-BMC | John Boswell |
| 1:24-cv-02739-BMC | Mohamad Tlaib |
| 1:24-cv-02748-BMC | Donald Krist |
| 1:24-cv-02787-BMC | Tina Tuominen |
| 1:24-cv-02795-BMC | Rose Riccio, Paul Mateer, and William Mitchell |
| 1:24-cv-02890-BMC | Bethany Childers |

APPEAL,MDL3089

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:23-md-03089-BMC

| | |
|---|---|
| In Re: Oral Phenylephrine Marketing and Sales Practices Litigation | Date Filed: 12/06/2023 |
| Assigned to: Judge Brian M. Cogan | Date Terminated: 11/12/2024 |
| Cause: 28:1332 Diversity-Fraud | Jury Demand: Plaintiff |
| | Nature of Suit: 370 Fraud or Truth-In-Lending |
| | Jurisdiction: Diversity |

**In Re**

**In Re: Oral Phenylephrine Marketing and Sales Practices Litigation**

**Plaintiff**

**Sandra Yousefzadeh**                represented by **Andrew Kaufman**
Lieff Cabraser Heimann & Bernstein, LLP
Tennessee
222 2nd Avenue South
Suite 1640
Nashville, TN 37201
615-313-9000
Email: akaufman@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel R. Leathers**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street
8th Floor
New York, NY 10013-1413
212-355-9500
Fax: 212-355-9592
Email: dleathers@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darren T. Kaplan**
Kaplan Gore LLP
346 Westbury Ave
Ste 200
Carle Place, NY 11514
212-999-7370
Fax: 404-537-3320
Email: DKAPLAN@KAPLANGORE.COM
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David S. Stellings**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street
8th Floor
New York, NY 10013
212-355-9500
Fax: 212-355-9592
Email: dstellings@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth J. Cabraser**
Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111
415-956-1000
Fax: 415-956-1008
Email: ecabraser@lchb.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Faith E. A. Lewis**
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111
415-956-1000
Fax: 415-956-1008
Email: flewis@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Louis Lichtman**
Lieff, Cabraser, Heimann & Bernstein
250 Hudson Street, 8th Floor
New York, NY 10013
212-355-9500
Fax: 212-355-9592
Email: jlichtman@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan D. Selbin**
Lieff Cabraser Heimann & Bernstein, LLP
250 Hudson Street
8th Floor
New York, NY 10013
212-355-9500
Fax: 212-355-9508
Email: jselbin@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lexi J. Hazam**

Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
Fax: 415-956-1008
Email: lhazam@lchb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
Singleton Schreiber LLP
1414 K Street
Suite 470
Sacramento, CA 95814
916-248-8478
Fax: 619-255-1515
Email: emin@singletonschreiber.com
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robyn Cronin**                    represented by    **Melanie H. Muhlstock**
Parker Waichman LLP
6 Harbor Park Drive
Port Washington, NY 11050
516-466-6500
Fax: 516-723-4729
Email: mmuhlstock@yourlawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raymond C Silverman**
Parker Waichman LLP
6 Harbor Park Drive
Port Washington, NY 11050
516-466-6500
Fax: 516-723-4711
Email: rsilverman@yourlawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Scott Goldstein**
Parker Waichman LLP
6 Harbor Park Drive
-
11050
Port Washington, NY 11050
516-466-6500
Email: jgoldstein@yourlawyer.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Coyle**
*individually and on behalf of all others*
*similarly situated*

represented by **Virginia E Anello**
Douglas & London, P.C.
111 John Street, Suite 1400
New York, NY 10038
212-566-7500
Fax: 212-566-7501
Email: vanello@douglasandlondon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Butler**

represented by **Timothy Butler**
309172
Yaphank Correctional Facility
10 Center Dr
Riverhead, NY 11901
PRO SE

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Archanatep Boonparn**

represented by **Peter Samberg**
Peter Samberg
Dmdl
100 Ardsley Avenue West
Ardsley on Hudson, NY 10503
914-391-1213
Email: Psamberg@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
Kanner & Whiteley, LLC
701 Camp Street
New Orleans, LA 70130
504-524-5777
Email: d.stanoch@kanner-law.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 18 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaycie Coppock**                            represented by   **Bryan F. Aylstock**
Aylstock, Witkin, Kreis & Overholtz PLLC
17 E. Main St
Ste 200
Pensacola, FL 32502
850-202-1010
Email: baylstock@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer M. Hoekstra**
Aylstock, Witkin, Kreis & Overholtz
17 E Main Street
Suite 200
Pensacola, FL 32502
850-202-1010
Fax: 850-916-7449
Email: jhoekstra@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Jason Richards**
Aylstock, Witkin, Kreis & Overholtz, PLLC
17 E. Main Street
Ste 200
Pensacola, FL 32502
850-202-1010
Email: jrichards@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chioma Ozuzu**                              represented by   **Melanie H. Muhlstock**
*individually, and on behalf of all others*                   (See above for address)
*similarly situated*                                          *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raymond C Silverman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Scott Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Levi Pack**                    represented by    **Andrew Daniel Bluth**
Singleton Schreiber, LLP
1414 K Street
Ste #470
Sacramento, CA 95814
916-248-8478
Fax: 619-255-1515
Email: abluth@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
Singleton Schreiber, LLP
1414 K Street
Suite 470
Sacramento, CA 95814
916-248-8478
Fax: 619-255-1515
Email: crodriguez@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
Singleton Schreiber, LLP
1641 N. Downing St
Denver, CO 80218
720-704-6028
Fax: 619-255-1515
Email: khannon@singletonschreiber.com
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
Singleton Schreiber
1414 K Street, Suite 470
Sacramento, CA 95814
916-248-8478
Fax: 619-255-1515
Email: tnelson@singletonschreiber.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 20 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Min Ji Jung**                                     represented by **Andrew Daniel Bluth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Audelo**                                    represented by **Bryan F. Aylstock**
*On Behalf Of Themselves and All Other*            (See above for address)
*Similarly Situated*                               *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Jason Richards**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Juneau**                                  represented by **Andrew David Bizer**
Bizer & DeReus, LLC
3319 St. Claude Ave.
New Orleans, LA 70117
504-619-9999
Fax: 504-948-9996
Email: andrew@bizerlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Conlee Schell Whiteley**
Kanner & Whiteley, L.L.C.
701 Camp Street
New Orleans, LA 70130

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 21 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

504-524-5777
Email: C.Whiteley@kanner-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fichera**                         represented by   **Andrew David Bizer**
*Individually, and on behalf of others*                    (See above for address)
*similarly situated*                                       *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Conlee Schell Whiteley**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **David J. Stanoch**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **YuQing Emily Min**
                                                           (See above for address)
                                                           *TERMINATED: 07/16/2024*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kamonica McWhite**                       represented by   **Michael Robert Reese**
                                                           Reese LLP
                                                           100 West 93rd Street
                                                           16th floor
                                                           New York, NY 10025
                                                           (212) 643-0500
                                                           Fax: (212) 253-4272
                                                           Email: mreese@reesellp.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Paul Doolittle**
                                                           Poulin, Willey, Anastopoulo, LLC
                                                           32 Ann Street
                                                           Charleston, SC 29403
                                                           803-222-2222
                                                           Email: paul.doolittle@poulinwilley.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Philip Furia**
THE SULTZER LAW GROUP, P.C.
85 CIVIC PLAZA, SUITE 200
POUGHKEEPSIE, NY 12601
201-744-0064
Email: furiap@thesultzerlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Furia**
The Sultzer Law Group, P.C.
85 Civic Center Plaza, Suite 200
Suite 200
Poughkeepsie, NY 12601
845-483-7100
Fax: 888-749-7747
Email: furiap@thesultzerlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
Sultzer & Lipari, PLLC
85 Civic Center Plaza
Suite 200
Poughkeepsie, NY 12601
845-483-7100
Fax: 888-749-7747
Email: sultzerj@thesultzerlawgroup.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Barton**

represented by **Daniel Schwartz**
DiCello Levitt LLP
10 North Dearborn st
Ste Sixth Floor
Chicago, IL 60602
312-214-7900
Email: dschwartz@dicellolevitt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James E. Cecchi**
Carella, Byrne, Cecchi, Olstein, Brody &
Agnello, P.C.
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
Fax: 973-994-1744

Email: jcecchi@carellabyrne.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey H. Taylor**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard
Suite 720
Boca Raton, FL 33432
561-750-3000
Fax: 561-750-3364
Email: ltaylor@rgrdlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
Seeger Weiss LLP
55 Challenger Road 6th Floor
Ridgefield Park, NJ 07660
212-584-0700
Email: cseeger@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
Seeger Weiss, LLP
77 Water Street
26th Flr.
New York, NY 10005
212-584-0700
Fax: 212-584-0799
Email: dbuchanan@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
Seeger Weiss LLP
One William Street
New York, NY 10004
212-584-0700
Fax: 212-584-0799
Email: dkekatos@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
Bernstein Liebhard LLP
10 East 40th Street
28th floor
New York, NY 10017
212-779-1414
Fax: 212-779-3218
Email: jgrand@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
Seeger Weiss LLP

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 24 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

325 Chestnut Street
Suite 917
Philadelphia, PA 19106
212-584-0700
Email: sgeorge@seegerweiss.com
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard
Suite 720
Boca Raton, FL 33432
561-750-3000
Fax: 561-750-3364
Email: sdavidson@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kimberly Buscaglia** | represented by | **James E. Cecchi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Lindsey H. Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis W. Catanese**                    represented by  **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey H. Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Gallo**                    represented by  **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 26 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Lindsey H. Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Depaola**                    represented by **Conlee S. Whiteley**
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George T. Williamson**
Farr Law Firm P.A.
99 Nesbit Street
Punta Gorda, FL 33950
941-639-1158
Fax: 941-639-0028
Email: gwilliamson@farr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marlene Jaye Goldenberg**
Nigh Goldenberg Raso & Vaughn
14 Ridge Square NW
Third Floor
Washington, DC 20016
612-424-9900
Fax: 202-792-7927
Email: mgoldenberg@nighgoldenberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ruben Honik**
Honik LLC
1515 Market Street
Suite 1100
Philadelphia, PA 19102
267-435-1300
Email: ruben@honiklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marlene Jaye Goldenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Walker**                     represented by **Bradley D. Honnold**
Goza & Honnold, LLC
2630 City Center Square
1100 Main Street
P. O. Box 482355
Kansas City, MO 64148-2355
(816) 512-2171
Fax: (816) 512-2172
Email: bhonnold@gohonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Kronawitter**
Horn, Aylward & Bandy, LLC
2600 Grand Boulevard
Suite 1100
Kansas City, MO 64108
816-421-0700
Fax: 816-421-0899
Email: jkronawitter@hab-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**
Goza & Honnold, LLC
11150 Overbrook Rd.
Suite 250
Leawood, KS 66211
816 512-2171
Fax: 816 512-2172
Email: kgoza@gohonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Scarcello**
Wagstaff & Cartmell LLP
4740 Grand Avenue
Suite 300
Kansas City, MO 64112
816-701-1100
Fax: 816-531-2372
Email: lscarcello@wcllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Horn**
Robert A. Horn
345 East 73rd Street
New York, NY 10001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Foye**
Horn Aylward & Bandy, LLC
2600 Grand Blvd
Suite 1100
Kansas City, MO 64108
816-421-0700
Fax: 816-421-0899
Email: tfoye@hab-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cartmell**
Wagstaff & Cartmell, LLP
4740 Grand Ave.
Ste. 300
Kansas City, MO 64112
816-701-1100
Fax: 816-531-2372
Email: tcartmell@wcllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Hudson**
Wagstaff & Cartmell

4740 Grand Ave, Suite 300
Kansas City, MO 64112
816-701-1177
Email: thudson@wcllp.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Kleiman**                          represented by  **Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip Furia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Scoffier**                       represented by  **Ruben Honik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Striegel**                       represented by  **Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 30 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Philip Furia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha A. Page**                    represented by    **Cari Campen Laufenberg**
Keller Rohrback LLP
1201 3rd Avenue
Suite 3400
Seattle, WA 98101
206-442-1563
Email: claufenberg@kellerrohrback.com
*LEAD ATTORNEY*

**James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek W. Loeser**
Keller Rohrback LLP
1201 3rd Ave
Suite 3400
Seattle, WA 98101
206-623-1900
Email: dloeser@kellerrohrback.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric Lombardo**
Keller Rohrback LLP
Complex Litigation
1201 3rd Ave
Ste. 3400
Seattle, WA 98101
206-428-0539
Email: elombardo@kellerrohrback.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 31 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Emily Cohen**                    represented by    **Paige A. Munro-Delotto**
Munro-Delotto Law LLC
400 Westminster Street
Ste. 200
Providence, RI 02903
401-521-4529
Fax: 866-593-9755
Email: paige@pmdlawoffices.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zahra Rose Dean**
Kohn, Swift & Graf, P.C.
1600 Market Street
Suite 2500
Philadelphia, PA 19103
215-238-1700
Fax: 215-238-1968
Email: zdean@kohnswift.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Jones**                    represented by    **Alex M. Kashurba**
CHIMICLES SCHWARTZ KRINER &
DONALDSON-SMITH LLP
361 W. LANCASTER AVENUE
HAVERFORD, PA 19041
610-642-8500
Email: amk@chimicles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Kleiman**                    represented by    **Blake Garrett Abbott**
Poulin Willey Anastopoulo LLC
32 Ann Street
Charleston, SC 29403
843-614-8888
Email: blake.abbott@poulinwilley.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Doolittle**
Poulin Willey Anastopoulo LLC
32 Ann Street
Charleston, SC 29403
843-834-4712
Email: pauld@akimlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roy T. Willey , IV**
Anastopoulo Law Firm, LLC
South Carolina
32 Ann St
Charleston
Charleston, SC 29403
843-614-8888
Email: roy@akimlawfirm.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lateef Murdock**                    represented by   **Reagan Charleston Thomas**
Aylstock, Witkin, Kreis, and Overholtz
17 E. Main Street
#200
Pensacola, FL 32502
985-778-8134
Email: rthomas@awkolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
Clarkson Law Firm, P.C.
22525 Pacific Coast Highway
Malibu, CA 90265
213-788-4050
Fax: 213-788-4070

Email: sclarkson@clarksonlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
Clarkson Law Firm, P.C.
22525 Pacific Coast Highway
Malibu, CA 90265
213-788-4050
Fax: 213-788-4070
Email: gdanas@clarksonlawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
Clarkson Law Firm, P.C.
Clarkson Law Firm, P.C.
22525 Pacific Coast Highway
Malibu, CA 90265
213-788-4050
Email: rclarkson@clarksonlawfirm.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
Clarkson Law Firm
22525 Pacific Coast Highway
Malibu, CA 90265
646-318-4724
Email: zozari@clarksonlawfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwen Thomas**                    represented by **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcel Perez Pirio**             represented by **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Layne Barter**                    represented by    **Reagan Charleston Thomas**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                      **Shireen M. Clarkson**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                      **Glenn Danas , I**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                      **Ryan Clarkson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                      **YuQing Emily Min**
                                                        (See above for address)
                                                        *TERMINATED: 07/16/2024*
                                                        *ATTORNEY TO BE NOTICED*

                                                      **Zarrina Ozari**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Cortez Hernandez**            represented by    **Reagan Charleston Thomas**
                                                        (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lundin**                    represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 36 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Jaedon Daniels**                                  represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mychael Willon**                                  represented by   **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 37 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Weinberg**                    represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dimitri Lamdon**                   represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Elie El Rai
represented by **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tatyana Dekhtyar
represented by **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 39 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Rodesta**                    represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Debeliso**                    represented by    **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 40 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorette Kenney**                     represented by  **Reagan Charleston Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shireen M. Clarkson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn Danas , I**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Clarkson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Zarrina Ozari**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Heaghney**                    represented by  **Benjamin Stephen McIntosh**
SWMW Law, LLC
701 Market Street
Suite 1000
St. Louis, MO 63101
314-480-5180
Fax: 314-932-1566
Email: ben.mcintosh@swmwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 41 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Sophie Zavaglia**
SWMW Law, LLC
701 Market Street
Suite 1000
Saint Louis, MO 63104
314-480-5180
Email: sophie@swmwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Scott Collier          represented by   **M Ryan Casey**
Kanner & Whiteley
701 Camp Street
New Orleans, LA 70130
504-524-5777
Fax: 504-524-5763
Email: r.casey@kanner-law.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Amanda Thorns         represented by   **M Ryan Casey**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Andrew Isom          represented by   **Aaron W. Smith**
A. W. Smith Law Firm PC
2100 West Broadway
Columbia, MO 65203
(573) 777-3333
Fax: (573) 443-7301
Email: aw@awsmithlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ethan Charles Duckworth**
The A.W. Smith Law Firm, P.C.
2100 West Broadway
Suite 500
Columbia, MO 65203
573-777-3333
Fax: 573-443-7301
Email: ec@awsmithlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Wallis**
Kespohl, McCrary, & Corenjo, L.L.C.
1103 E. Walnut St.
Columbia, MO 65201
(573) 443-2889
Fax: (573) 443-3889
Email: kelly@awsmithlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Jeffrey Bader**                    represented by    **John Dean Curtis , II**
Burch & Cracchiolo PA
1850 N Central Ave., Ste. 1700
Phoenix, AZ 85004
602-234-8760
Email: jcurtis@bcattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brian Lloyd Fireng**                    represented by    **John Dean Curtis , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 43 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Carrie Diane Huff**                                        represented by   **John Dean Curtis , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Samuel Sorge**                                      represented by   **John Dean Curtis , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Edward Sorge**                                      represented by   **John Dean Curtis , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Ann Waters**                                     represented by   **John Dean Curtis , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eduardo Flores**                                           represented by   **L. Timothy Fisher**
Bursor & Fisher, PA
1990 N. California Blvd., Ste. 940
Walnut Creek, CA 94596
925-300-4455
Fax: 925-407-2700
Email: ltfisher@bursor.com
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
Bursor & Fisher P.A.
701 Brickell Avenue
Suite 2100
Miami, FL 33131
305-330-5512
Email: swestcot@bursor.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher McPhee**                    represented by    **Andrew Daniel Bluth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Vorise**                    represented by    **Andrew Daniel Bluth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Nelson**                     represented by  **Sarah Westcot**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Peralta**                    represented by  **Sarah Westcot**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krista Wright**                     represented by  **Bradley D. Honnold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 46 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Joseph A. Kronawitter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Scarcello**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Horn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Foye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cartmell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Hudson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Travis**                                 represented by   **Alyson Steele Beridon**
Herzfeld Suetholz Gastel Leniski and Wall
PLLC
600 Vine St.
Ste 2720
Cincinnatti, OH 45202
513-381-2224
Fax: 615-994-8625
Email: alyson@hsglawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin A. Gastel**
Herzfeld, Suetholz, Gastel, Leniski and
Wall, PLLC
223 Rosa L Parks Ave.
Ste 300
Nashville, TN 37203
615-800-6225
Email: ben@hsglawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joey P. Leniski , Jr.**
223 Rosa L. Parks Ave.
Suite 300
Nashville, TN 37203
615-800-6225
Fax: 615-994-8625
Email: joey@hsglawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randall Sygal**                  represented by

**Katrina Carroll**
Lynch Carpenter LLP
111 W. Washington, STE 1240
Chicago, IL 60602
312-750-1265
Email: katrina@lcllp.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
Lynch Carpenter, LLP
California
1234 Camino Del Mar
Del Mar, CA 92014
619-762-1903
Fax: 858-313-1850
Email: jennf@lcllp.com
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
Lynch Carpenter, LLP
California
1234 Camino del Mar
Del Mar, CA 92014

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 48 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

619-762-1903
Fax: 724-656-1556
Email: scott@lcllp.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Brookshier**                          represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erzen Krica**                          represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Sammarco**                          represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hollie Verdi**                                    represented by **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Kleiman**                                  represented by **Andrew S Baker**
The Baker Law Group
89 E. Nationwide Blvd.
Ste 2nd Floor
OH
Columbus, OH 43215
614-228-1882
Fax: 614-228-1862
Email: andrew.baker@bakerlawgroup.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blake G. Abbott**
Anastopoulo Law Firm, LLC
32 Ann Street
Charleston, SC 29403
309-265-5200

Email: blake.abbott@poulinwilley.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Millard Adkins**                          represented by **Frederick S. Longer**
Levin Fishbein Sedran & Berman
510 Walnut Street
Suite 500
Philadelphia, PA 19106
215-592-1500
Fax: 215-592-4663
Email: flonger@lfsblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael M. Weinkowitz**
Levin Fishbein Sedran & Berman
510 Walnut Street
Suite 500
Philadelphia, PA 19106
215-592-1500
Fax: 215-592-4663
Email: mweinkowitz@lfsblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalyn Anderson**                    represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eli Erlick**                    represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Bailey**                    represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Jackson**                    represented by **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Recoa Russell**                             represented by    **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Anderson**                            represented by    **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Haluszka**                             represented by    **Michael M. Weinkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 53 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Tatiana Benjamin**                          represented by **Scott Alan George**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Contreras**                       represented by **Scott A. George**
Seeger Weiss LLP
1515 Market Street
Suite 1380
Philadelphia, PA 19102
215-564-2300
Fax: 215-851-8029
Email: sgeorge@seegerweiss.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Freeman**                    represented by **Scott A. George**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher A. Seeger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Buchanan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diogenes P. Kekatos**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 55 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Robin Glauser**                    represented by    **Scott A. George**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Christopher A. Seeger**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **David R. Buchanan**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Diogenes P. Kekatos**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeffrey Scott Grand**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Scott Alan George**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stuart A. Davidson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **YuQing Emily Min**
                                                        (See above for address)
                                                        *TERMINATED: 07/16/2024*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rogers**                   represented by    **Scott A. George**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Christopher A. Seeger**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **David R. Buchanan**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Diogenes P. Kekatos**
                                                        (See above for address)

*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Grand**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott Alan George**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Heather Fong**                    represented by     **Bradley D. Honnold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Kronawitter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kirk J. Goza**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Scarcello**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Horn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Taylor Foye**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P. Cartmell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Hudson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamieka Holmes**                    represented by **Jacob White**
Taylor King Law, PA
Springdale
410 N Thompson St, Suite B
72764
Springdale, AR 72764
479-208-4780
Fax: 870-568-0141
Email: jacobwhite@taylorkinglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mari Jones**                    represented by **Allan Kanner**
Kanner and Whiteley LLC
701 Camp St
New Orleans, LA 70130-3504
504-524-5777
Fax: 504-524-5763
Email: a.kanner@kanner-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 58 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Michele Kasparie**                    represented by    **Jeffrey A. Barrack**
                                                          BARRACK, RODOS & BACINE
                                                          2001 MARKET STREET
                                                          3300 TWO COMMERCE SQUARE
                                                          PHILADELPHIA, PA 19103-7087
                                                          215-963-0600
                                                          Fax: 215-963-0838
                                                          Email: jbarrack@barrack.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly James**                    represented by    **Jeffrey A. Barrack**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **YuQing Emily Min**
                                                          (See above for address)
                                                          *TERMINATED: 07/16/2024*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Enriquez**                    represented by    **Adam J. Zapala**
                                                          Cotchett Pitre & McCarthy LLP
                                                          840 Malcolm Road, Suite 200
                                                          Burlingame, CA 94010
                                                          (650) 697-6000
                                                          Fax: (650) 697-0577
                                                          Email: azapala@cpmlegal.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Alexander E. Barnett**
                                                          Dicello Levitt LLP
                                                          485 Lexington Avenue
                                                          Suite 1001
                                                          New York, NY 10017
                                                          646-933-1000
                                                          Fax: 646-494-9648
                                                          Email: abarnett@cpmlegal.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Daniel E. Gustafson**
                                                          Heins Mills & Olson, P.L.C.
                                                          3550 IDS Center

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 59 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

80 South Eighth Street
Minneapolis, MN 55402
Fax: (612) 338-4692
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Parker**                    represented by  **Ruben Honik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Rampalli**                  represented by  **Blake G. Abbott**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Chad C Alexander**
Sieben Polk, P.A.
2600 Eagan Woods Drive
Suite 50
Eagan, MN 55121
651-437-3148
Fax: 651-437-2732
Email: calexander@siebenpolklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 60 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Cody Morgan**                               represented by   **Kiley L. Grombacher**
                                                              Bradley/Grombacher LLP
                                                              31365 Oak Crest Drive
                                                              Suite 240
                                                              Westlake Village, CA 91361
                                                              805-270-7100
                                                              Fax: 805-270-7100
                                                              Email:
                                                              kgrombacher@bradleygrombacher.com
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael Andrew Burns**
                                                              Mostyn Law- Houston TX
                                                              3810 W Alabama Street
                                                              Houston, TX 77027
                                                              713-714-0000
                                                              Email: epefile@mostynlaw.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Debra Nicole Guntner**
                                                              Aylstock Witkin Kreis & Overholtz
                                                              17 E. Main St.
                                                              Pensacola, FL 32501
                                                              850-202-1010
                                                              Email: nguntner@awkolaw.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael A. Sacchet**
                                                              Ciresi Conlin LLP
                                                              225 S. 6th Street
                                                              Suite 4600
                                                              Minneapolis, MN 55402
                                                              612-361-8220
                                                              Email: mas@ciresiconlin.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **YuQing Emily Min**
                                                              (See above for address)
                                                              *TERMINATED: 07/16/2024*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony DeRosa**                            represented by   **Elizabeth A. Fegan**
                                                              Fegan Scott LLC
                                                              150 S. Wacker Dr
                                                              Ste 24th Floor
                                                              Chicago, IL 60606
                                                              312-741-1019
                                                              Fax: 312-264-0100

Email: beth@feganscott.com *(Inactive)*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan David Lindenfeld**
Fegan Scott LLC
305 Broadway
Ste 7th Floor
New York, NY 10007
212-208-1489
Email: jonathan@feganscott.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daryl Means**                          represented by **Benjamin Stephen McIntosh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sophie Zavaglia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Reinkraut**                      represented by **Joseph R. Santoli**
340 Devon Court
Ridgwood, NJ 07450
201-926-9200
Email: josephsantoli002@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul V. Sweeny**
Squitieri & Fearon, LLP
305 Broadway
Ste 7th Floor
New York, NY 10007
212-421-6492
Fax: 212-421-6553
Email: paulvsweeny87@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen J. Fearon , Jr.**
Squitieri & Fearon, LLP
305 Broadway
7thfloor
New York, NY 10007
212-421-6492
Email: cathy@sfclasslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lee**                                 represented by      **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toni Heuchan**                                 represented by      **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Garza**                             represented by  **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cece Davenport**                             represented by  **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette Sanes**                            represented by  **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Flick**                                    represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janis Zimmerman**                                 represented by   **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Wilson**                                   represented by   **Stephen J. Fearon , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

YuQing Emily Min
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Chavez**            represented by    **Brian S Colon**
Singleton Schreiber
6501 Americas Parkway NE
Suite 670
87110
Albuquerque, NM 87301
505-270-2154
Email: bcolon@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Payne**
Singleton Schreiber, LLP
6501 Americas Parkway NE, Suite 670
Albuquerque, NM 87110
505-539-1314
Fax: 505-539-1314
Email: jacob.payne@state.nm.us
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Sanchez**
Singleton Schreiber
New Mexico
6501 Americas Parkway NE
Suite 670
ALBUQUERQUE, Ste 670
Albuquerque, NM 87110
505-230-4882
Email: rsanchez@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Emmons**                    represented by    **Jeffrey W Golan**
Barrack Rodos & Bacine
3300 Two Commerce Square
2001 Market Street
Philadelphia, Pa 19103
215-963-0600
Fax: 215-963-0838
Email: jgolan@barrack.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Jackson**                    represented by    **Jeffrey W Golan**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalyn Anderson**                    represented by    **Charles E. Schaffer**
Levin Sedran & Berman
510 Walnut Street
Ste 500
Philadelphia, PA 19106
215-592-1500
Fax: 215-592-4663
Email: cschaffer@lfsblaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**D. Aaron Rihn**
PEIRCE LAW OFFICES
707 GRANT ST

2500 GULF TOWER
PITTSBURGH, PA 15219
412-281-7229
Email: arihn@peircelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara J. Watkins**
Robert Peirce & Associates, P.C.
707 Grant Street
Suite 125
Pittsburgh, PA 15219
412-281-7229
Fax: 412-281-4229
Email: swatkins@peircelaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eli Erlick**                                    represented by  **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Bailey**                                  represented by  **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)

*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rosalie Jackson**                    represented by   **Charles E. Schaffer**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Frederick S. Longer**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **YuQing Emily Min**
                                                        (See above for address)
                                                        *TERMINATED: 07/16/2024*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frank Anderson**                     represented by   **Charles E. Schaffer**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Frederick S. Longer**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **YuQing Emily Min**
                                                        (See above for address)
                                                        *TERMINATED: 07/16/2024*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 69 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Tina Haluszka**            represented by    **Charles E. Schaffer**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederick S. Longer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Hsieh**            represented by    **Andrea Gold**
Tycko And Zavareei Llp
2000 Pennsylvania Nw
Suite 1010
Washington, DC 20006
(202) 973-0900
Fax: Not a member
Email: agold@tzlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dominic Rio**            represented by    **Andrea Gold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mohanad Abdelkarim**       represented by    **Andrea Gold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Steven Checchia

represented by **Andrea Gold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tamula Chamberlain

represented by **Jeffrey W Golan**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Stacy Rankin

represented by **Kevin Ira Goldberg**
Goldberg Law, LLC
401 Salk Circle
Gaithersburg, MD 20878
301-343-5817
Email: kigoldberg@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Harold Nyanjom

represented by **Seth K. Jones**
Barton and Burrows, LLC
5201 Johnson Drive, Suite 110
Mission, KS 66205
913-563-6256
Email: seth@bartonburrows.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stacy A. Burrows**
Barton and Burrows, LLC
5201 Johnson Drive, Suite 110
Mission, KS 66205
913-563-6253

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 71 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

Fax: 913-563-6259
Email: stacy@bartonburrows.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David J. Stanoch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah De Priest**                    represented by    **Adam J. Levitt**
DiCello Levitt Gutzler LLC
Ten North Dearborn Street
Ste Sixth Floor
Chicago, IL 60602
312-214-7900
Email: alevitt@dicellolevitt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John E Tangren**
DiCello Levitt LLP
Ten North Dearborn St.
Sixth Floor
Chicago, IL 60602
312-214-7900
Email: jtangren@dicellolevitt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frizell Johnson**                    represented by    **Adam J. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John E Tangren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 72 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Varela**                              represented by  **Adam J. Levitt**
Grant & Eisenhofer P.A.
30 North Lasalle Street
Suite 2350
Chicago, IL 60602
312-214-0000
Fax: 312-214-0001
Email: alevitt@gelaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John E Tangren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Taylor**                               represented by  **Mark Philip Pifko**
Baron & Budd, P.C.
15910 Ventura Boulevard
Encino Plaza, Suite 1600
Encino, CA 91436
(818) 839-2333
Fax: (818) 986-9698
Email: mpifko@baronbudd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roland Tellis**
Baron Budd, P.C.
15910 Ventura Boulevard
Encino Plaza, Suite 1600
Encino, CA 91436

818-839-2333
Fax: 818-986-9698
Email: rtellis@baronbudd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura S Dunning**
Levin, Papantonio, Rafferty, Proctor,
Buchanan, OBrien, Barr
Florida
316 S Baylen Street
Suite 600
Pensacola, FL 32502
850-435-7068
Email: ldunning@levinlaw.com
*ATTORNEY TO BE NOTICED*

**Peter J Mougey**
Levin, Papantonio, Rafferty, Proctor,
Buchanan, OBrien, Barr
316 S. Baylen St.
Suite 600
Pensacola, FL 32502
850-435-7068
Email: mailsec@levinlaw.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Coleman**                represented by **Mark Philip Pifko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura S Dunning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J Mougey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Hernandez**              represented by **L. Timothy Fisher**
(See above for address)

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 74 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sarah Westcot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Thompson**                    represented by    **Manish Borde**
BORDE LAW PLLC
1700 7TH AVE
STE 2100
SEATTLE, WA 98101
206-531-2722
Email: mborde@bordelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Hansen**                    represented by    **William A. Kershaw**
Kershaw Talley Barlow PC
401 Watt Avenue
Ste 1
Sacramento, CA 95864
916-779-7000
Fax: 916-244-4829
Email: bill@ktblegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sommer Milous**                    represented by    **William A. Kershaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Andrew Gutierrez                    represented by **William A. Kershaw**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Newton's Pharmacy, Inc.             represented by **Alyson Steele Beridon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James A. Streett**
107 West Main
Russellville, AR 72801
Email: james@streettlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rebecca Lynn Reyes                  represented by **Cari Campen Laufenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Wagoner**
Dittmer, Wagoner & Steele, LLC
Ohio
107 W. Johnstown Road
43230
Gahanna, OH 43230
614-471-8181
Fax: 614-540-7473
Email: bob@dwslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek W. Loeser**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Eric Lombardo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sierra Vent**                    represented by **Andrew S Baker**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blake G. Abbott**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Valdes**                  represented by **Brett Elliott von Borke**
Buckner and Miles, P.A.
2020 Salzedo Street, Suite 302
33134
Coral Gables, FL 33133
305-964-8003
Email: vonborke@bucknermiles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Bruce Love**
Criden & Love PA
7301 SW 57th Court
Suite 515
South Miami, FL 33143

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 77 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

305-357-9000
Fax: 357-9050
Email: klove@cridenlove.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth Eric Miles**
Buckner + Miles
3350 Mary Street
Miami, FL 33133
305-964-8003
Fax: 786-523-0485
Email: seth@bucknermiles.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Silva**                    represented by **Cristina M. Moreno**
U.S. Attorney's Office
99 NE 4th Street
Miami, FL 33132
305-961-9180
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Derek Eduardo Leon**
Leon Cosgrove, LLC
255 Alhambra Circle
Suite 800
Coral Gables, FL 33134
305 740-1977
Email: dleon@leoncosgrove.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Brian Cosgrove**
Leon Cosgrove LLP
255 Alhambra Circle - 8th Floor
Miami, FL 33134
305-740-1975
Fax: 305-437-8158
Email: scosgrove@leoncosgrove.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 78 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Shelby Noviskis**                    represented by **Ken B. Moll**
                                        Moll Law Group
                                        180 N Stetson Ave.
                                        35th Floor
                                        Chicago, IL 60601
                                        312-462-1700
                                        Fax: Active
                                        Email: info@molllawgroup.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Valeria F Benitez**
                                        Moll Law Group
                                        180 N Stetson Ave
                                        35th Floor
                                        Chicago, IL 60601
                                        312-462-1700
                                        Fax: 312-756-0045
                                        Email: vbenitez@molllawgroup.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **YuQing Emily Min**
                                        (See above for address)
                                        *TERMINATED: 07/16/2024*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Carrigan**                     represented by **Brian Ku**
                                        KU & MUSSMAN PA
                                        18501 PINES BLVD STE 209-A
                                        PEMBROKE PINES, FL 33029
                                        305-891-1322
                                        Fax: 305-891-4512
                                        Email: brian@kumussman.com
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **YuQing Emily Min**
                                        (See above for address)
                                        *TERMINATED: 07/16/2024*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn L. Thomas**                    represented by **James E. Cecchi**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Jordan Jacobson**
                                        Kessler Topaz Meltzer Check LLP
                                        280 King of Prussia Rd.

Radnor, PA 19087
210-844-5709
Email: jjacobson@ktmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa L Yeates**
Kessler Topaz Meltzer & Check, LLP
280 King of Prussia Rd
Radnor, PA 19087
610-667-7706
Fax: 610-667-7056
Email: myeates@ktmc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Graden**
Kessler Topaz Meltzer & Check, LLP
280 King of Prussia Road
Radnor, PA 19087
610-667-7706
Email: tgraden@ktmc.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Geoffrey Woods**                 represented by   **James E. Cecchi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jordan Jacobson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa L Yeates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tyler Graden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 80 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**John Jeffrey Ward**                                   represented by   **Katrina Carroll**
                                                                         (See above for address)
                                                                         *LEAD ATTORNEY*
                                                                         *PRO HAC VICE*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Jennifer M French**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Scott G. Braden**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **YuQing Emily Min**
                                                                         (See above for address)
                                                                         *TERMINATED: 07/16/2024*
                                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruta Taito**                                          represented by   **Katrina Carroll**
                                                                         (See above for address)
                                                                         *LEAD ATTORNEY*
                                                                         *PRO HAC VICE*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Jennifer M French**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Scott G. Braden**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **YuQing Emily Min**
                                                                         (See above for address)
                                                                         *TERMINATED: 07/16/2024*
                                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dr. Karen Schwartz**                                  represented by   **Katrina Carroll**
                                                                         (See above for address)
                                                                         *LEAD ATTORNEY*
                                                                         *PRO HAC VICE*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Jennifer M French**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Scott G. Braden**
                                                                         (See above for address)

*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lewis**                    represented by    **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dena Fichot**                    represented by    **Katrina Carroll**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer M French**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott G. Braden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Joyner**                    represented by    **Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Furia**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 82 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Sultzer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Lawrence**                      represented by   **Paul Doolittle**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Philip Furia**
                                                           The Sultzer Law Group, P.C.
                                                           85 Civic Plaza, Suite 200
                                                           Poughkeepsi, NY 12601
                                                           201-744-0064
                                                           Email: furiap@thesultzerlawgroup.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jason P. Sultzer**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **YuQing Emily Min**
                                                           (See above for address)
                                                           *TERMINATED: 07/16/2024*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Rourk**                          represented by   **Paul Doolittle**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Philip Furia**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jason P. Sultzer**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **YuQing Emily Min**
                                                           (See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Izabel Pena-Venegas**
*an individual*

           represented by    **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gerald Singleton**
Singleton Schreiber, LLP
591 Camino de la Reina, Suite 1025
San Diego, CA 92108
619-771-3473
Email: gsingleton@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Ward**
*an individual*

           represented by    **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gerald Singleton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abby Jergins**                    represented by  **Christopher Ross Rodriguez**
*an individual*                                     (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John Richard Ternieden**
                                                    SINGLETON SCHREIBER LLP
                                                    1414 K ST STE 470
                                                    SACRAMENTO, CA 95814
                                                    916-248-8478
                                                    Email: jternieden@singletonschreiber.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Andrew Daniel Bluth**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Kevin S. Hannon**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Trent James Nelson**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **YuQing Emily Min**
                                                    (See above for address)
                                                    *TERMINATED: 07/16/2024*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bill Jergins**                    represented by  **Christopher Ross Rodriguez**
*an individual*                                     (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John Richard Ternieden**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Andrew Daniel Bluth**
                                                    (See above for address)

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 85 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Archi Hipkins**
*an individual on behalf of themselves and
all others similarly situated*

represented by **Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Richard Ternieden**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrell Wayne Grimsley, Jr.**

represented by **Peter J Mougey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura S Dunning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**

(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Rampalli**                                 represented by   **Blake G. Abbott**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bryan F. Aylstock**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul Doolittle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Jason Richards**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roy T. Willey , IV**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Harrison**                               represented by   **Joshua B. Kons**
50 Albany Turnpike
Ste. 4024
Canton, CT 06019
860-920-5181
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 87 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Viva Cohen**                                  represented by  **Jonathan Marc Jagher**
Freed Kanner London & Millen Llc
923 Fayette Street
Conshohocken, PA 19428
United Sta
(610) 234-6487
Fax: Not a member
Email: jjagher@fklmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nia-imara Atu Barberousse Binns**
Freed Kanner London & Millen LLC
100 Tri-State International
Ste 128
Lincolnshire, IL 60069
224-632-4510
Email: nbinns@fklmlaw.com
*TERMINATED: 03/28/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
Freed Kanner London & Millen LLC
100 Tri-State International
Ste 128
Lincolnshire, IL 60069
224-632-4500
Email: skanner@fklmlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Henry London**
Freed Kanner London & Millen
100 Tri-State International
Ste 128
Lincolnshire, IL 60069
224-632-4500
Email: wlondon@fklmlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey Cohen**                                  represented by  **Jonathan Marc Jagher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nia-imara Atu Barberousse Binns**
(See above for address)
*TERMINATED: 03/28/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven A. Kanner**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Henry London**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bryan**
represented by
**Benjamin I. Siminou**
SINGLETON, SCHREIBER LAW FIRM
591 Camino De La Reina
Suite 1025
San Diego, CA 92101
619-704-3288
Email: bsiminou@singletonschreiber.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 89 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Jack Hinsberger**                              represented by **Benjamin I. Siminou**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Welharticky**                            represented by **Benjamin I. Siminou**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Ross Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Daniel Bluth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin S. Hannon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Trent James Nelson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)

*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Housman**       represented by   **Robert Housman**
9001 Clifford Ave
Chevy Chase, MD 20815
202-486-5874
PRO SE

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Valinsky**       represented by   **David Philip Milian**
The Milian Legal Group
1395 Brickell Avenue
Suite 800
Miami, FL 33131
768-808-9736
Email: david@lawmilian.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rethea Morris**                          represented by   **Christopher Ross Rodriguez**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kevin S. Hannon**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Andrew Daniel Bluth**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Trent James Nelson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Haid**                            represented by   **Christopher Ross Rodriguez**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kevin S. Hannon**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Andrew Daniel Bluth**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Trent James Nelson**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **YuQing Emily Min**
                                                            (See above for address)
                                                            *TERMINATED: 07/16/2024*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs**                             represented by   **Michael A London**
                                                            Douglas & London
                                                            59 Maiden Lane
                                                            6th Floor
                                                            New York, NY 10038
                                                            212-566-7500

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 92 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

Fax: 212-566-7501
Email: mlondon@douglasandlondon.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara Castronuova**
Douglas & London, P.C.
59 Maiden Lane
6th Floor
New York, NY 10038
212-566-7500
Email:
scastronuova@douglasandlondon.com
*ATTORNEY TO BE NOTICED*

**YuQing Emily Min**
(See above for address)
*TERMINATED: 07/16/2024*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Folks**                             represented by   **Terence Richard Coates**
Markovits, Stock & DeMarco, LLC
119 E. Court Street
Suite 530
Cincinnati, OH 45202
513-651-3700
Fax: 513-665-0219
Email: tcoates@msdlegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Manier**                             represented by   **Terence Richard Coates**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Valinsky**                              represented by   **David Philip Milian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stan Szrajer**                              represented by   **Bret Koch Pufahl**
Foote, Mielke, Chavez, & O'Neil, LLC
1541 East Fabyan Parkway
Suite 101
Geneva, IL 60134
630-232-7450
Email: bkp@fmcolaw.com
*LEAD ATTORNEY*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 93 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

*ATTORNEY TO BE NOTICED*

**Elizabeth Christine Chavez**
Foote, Mielke, Chavez & O'Neil, LLC
Illinois
1541 East Fabyan Parkway
Suite 101
60134, Suite 200
Geneva, IL 60134
630-232-7450
Fax: 630-232-7452
Email: ecc@fmcolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathleen Chavez**
Chavez Law Firm, P.C.
416 S Second Street
Geneva, IL 60134
630-232-4480
Fax: 630-845-8982
Email: gkeg4@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Achorea Tisdale**                        represented by **Bryan L. Clobes**
Cafferty Faucher
1717 Arch St
Ste 3610
Philadelphia, PA 19103
215-864-2800
Fax: 215-864-2810
Email: bclobes@caffertyfaucher.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisol Scharon**                        represented by **Bryan L. Clobes**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haley Hadden**                           represented by **Alison D Hawthorne**
Beasley Allen et al
Alabama
PO Box 4160
36013
Montgomery, AL 36104
334-269-2343
Fax: 334-954-7555

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 94 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

Email: alison.hawthorne@beasleyallen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica M Haynes**
Beasley Allen Law Firm
301 St. Louis Street
Mobile, AL 36602
251-308-1515
Email: jessi.haynes@beasleyallen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebecca D Gilliland**
Beasley Allen et al
Fraud Department
218 Commerce Street
P.O. Box 4160 (36103)
Ste Building 272
Montgomery, AL 36104
334-269-2343
Email: rebecca.gilliland@beasleyallen.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Demet Basar**
Beasley, Allen, Crow, Methvin, Portis &
Miles P.C.
218 Commerce St.
PO Box 4160
Montgomery, AL 36103-4160
334-269-2343
Fax: 334-954-5777
Email: Demet.Basar@Beasleyallen.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Van Noy**                    represented by **Alison D Hawthorne**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica M Haynes**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebecca D Gilliland**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Demet Basar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Brandman**                    represented by    **Jennifer M French**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwen Lewi**                            represented by    **Glenn Danas , I**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Reagan Charleston Thomas**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Ryan Clarkson**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Shireen M. Clarkson**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Zarrina Ozari**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Boswell**                         represented by    **Elizabeth Christine Chavez**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohamad Tlaib**                        represented by    **Erin J. Ruben**
                                                           Milberg Coleman Bryson Phillips Grossman
                                                           Pllc
                                                           900 W. Morgan Street
                                                           Raleigh, NC 27603
                                                           (919) 600-5000

Fax: Not a member
Email: eruben@milberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
Milberg Coleman Bryson Phillips Grossman
PLLC
227 W. Monroe Street
Suite 2100
Chicago, IL 60606
866-252-0878
Email: gklinger@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
Kopelowitz Ostrow P.A.
One West Las Olas Blvd
Suite 500
Fort Lauderdale, FL 33301
954-525-4100
Fax: 954-525-4300
Email: ostrow@kolawyers.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
Milberg Coleman Bryson Phillips
Grossman, PLLC
900 W. Morgan St.
Raleigh, NC 27603
919-600-5000
Fax: 919-600-5035
Email: hbryson@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
Kopelowitz Ostrow P.A.
One West Las Olas Boulevard
Suite 500
Fort Lauderdale, FL 33301
(954) 525-4100
Fax: Not a member
Email: streisfeld@kolawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
Kopelowitz Ostrow Ferguson Weiselberg

Gilbert
1 W Las Olas Blvd
Suite 500
Fort Lauderdale, IL 33301
(954) 525-4100
Fax: Not a member
Email: cardoso@kolawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
Pearson Warshaw, LLP
328 Barry Avenue S.
Suite 200
Wayzata, MN 55391
612-389-0600
Fax: 612-389-0610
Email: mweiner@pwfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
Milberg Coleman Bryson Phillips
Grossman, PLLC
6905 Telegraph Rd.
Suite 115
Bloomfield Hills, MI 48301
313-303-3472
Email: nsuciu@milberg.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
Milberg Coleman Bryson Phillips Grossman
PLLC
800 S. Gay Street, Suite 1100
Knoxville, TN 37929
630-796-0903
Email: rbusch@milberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
Pearson Warshaw, Llp
328 Barry Ave. South
Suite 200
Wayzata, MN 55391
(612) 389-0600
Fax: Not a member
Email: rgott@pwfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 98 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Melissa S. Weiner**
Pearson Warshaw, LLP
328 Barry Avenue S.
Suite 200
Wayzata, MN 55391
612-389-0600
Fax: 612-389-0610
Email: mweiner@pwfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Nitto**                    represented by   **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 99 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Krist**                    represented by    **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Tuominen**                    represented by  **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Riccio**                    represented by    **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Marc Streisfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kristen Lake Cardoso**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Mateer**                                      represented by    **Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Mitchell**                                represented by    **Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Childers**                               represented by    **Charles R Webb**
Webb Law Firm, PLLC
716 Lee Street
Charleston, WV 25301
304-344-9322
Fax: 301-344-1157
Email: Rusty@rustywebb.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 103 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Plaintiff**

**Rose Riccio**                                    represented by    **Erin J. Ruben**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary M. Klinger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeff Ostrow**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Hunter Bryson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Melissa Susan Weiner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nick Suciu**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Russell Busch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Gott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa S. Weiner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anntwanette Jones**

**Plaintiff**

Daniel Calzado

**Plaintiff**

Keith Mortuiccio

**Plaintiff**

Pedro Urena


V.

**Defendant**

Johnson & Johnson Consumer Inc.                    represented by    **Bradley Joseph Andreozzi**
Faegre Drinker Biddle & Reath LLP
191 North Wacker Drive
Suite 3700
Chicago, IL 60606-1698
(312) 569-1173
Fax: Active
Email:
bradley.andreozzi@faegredrinker.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brianna Elizabeth Donet**
CARLTON FIELDS PA - MIAMI FL
700 NW 1ST AVENUE
SUITE 1200
MIAMI, FL 33136
305-530-0050
Email: bdonet@carltonfields.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hannah Y Shay Chanoine**
O'Melveny & Myers LLP
1301 Avenue of the Americas
Suite 1700
New York, NY 10019-6022
212-326-2000
Email: hchanoine@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon M. Barrett**
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
202-383-5300
Fax: 202-383-5414
Email: sbarrett@omm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 105 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Sophie Honey Gotlieb**
Faegre Drinker Biddle & Reath LLP
320 South Canal Street
Ste 3300
Chicago, IL 60606
312-569-1128
Email: sophie.gotlieb@faegredrinker.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy J. Laurendeau**
O'Melveny & Myers LLP
610 Newport Center Drive
Newport Beach, CA 92660
949-823-6900
Fax: 949-823-6994
Email: alaurendeau@omm.com
*ATTORNEY TO BE NOTICED*

**Emilie W. Hamilton**
O'Melveny & Myers
610 Newport Center Drive
17th Floor
Newport Beach, CA 10036
949-823-6900
Fax: 949-823-6994
Email: ehamilton@omm.com
*TERMINATED: 11/18/2024*
*ATTORNEY TO BE NOTICED*

**Jeffrey A. N. Kopczynski**
O'Melveny & Myers LLP
1301 Avenue of the Americas
Suite 1700
New York, NY 10019-6022
212-728-5675
Fax: 212-326-2061
Email: jkopczynski@omm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble**

**Defendant**

**GlaxoSmithKline LLC**                     represented by **Jay P. Lefkowitz**
Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
212-446-4970
Fax: 212-446-6460
Email: lefkowitz@kirkland.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Rae**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022
212-446-4800
Email: jacob.rae@kirkland.com
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
Kirkland & Ellis LLP
555 South Flower Street
Suite 3700
Los Angeles, CA 90071
213-680-8400
Email: robyn.bladow@kirkland.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Johnson & Johnson Consumer Companies, Inc** | represented by | **Christopher J. Schmidt**<br>Bryan Cave Leighton Paisner, LLP - StL<br>211 North Broadway<br>Suite 3600<br>St. Louis, MO 63102-2750<br>(314) 259-2616<br>Fax: (314) 552-8616<br>Email: cjschmidt@bclplaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Kenvue, Inc** | represented by | **Christopher J. Schmidt**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Reckitt Benckiser LLC**<br>*TERMINATED: 06/04/2024* | represented by | **James Lawrence Bernard**<br>Hogan Lovells US LLP<br>390 Madison Avenue<br>New York, NY 10017<br>212-918-3000<br>Fax: 212-918-3100<br>Email: james.bernard@hoganlovells.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kristen A. Cooke**
Swanson Martin & Bell LLP
330 N. Wabash
Suite 3300
Chicago, IL 60611
312-321-3513
Fax: 312-321-0990
Email: kcooke@smbtrials.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren Schultz Colton**
Hogan Lovells US LLP
100 International Drive
Suite 2000
Baltimore, MD 21202
410-659-2700
Fax: 410-659-2701
Email: lauren.colton@hoganlovells.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Merck**

**Defendant**

**RB Health (US) LLC**                    represented by   **James Lawrence Bernard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie R. Schindel**
Hogan Lovells US LLP
100 International Drive
Suite 2000
Baltimore, MD 21202
(410) 659-5058
Fax: (410) 659-2701
Email: julie.schindel@hoganlovells.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Schultz Colton**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Pieter Van Tol**
Lovells LLP
590 Madison Avenue
New York, NY 10022
212-909-0600
Fax: 212-909-0660
Email: pieter.vantol@hoganlovells.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Glaxosmithkline Consumer Health and Holdings**

**Defendant**

**Target Corporation**                              represented by **Ann Elizabeth Motl**
Greenberg Traurig, LLP
3500 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402
612-259-9753
Email: motla@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
Greenberg Traurig, P.A
900 Stewart Avenue
Garden City, NY 11530
516-629-9600
Email: mark.lesko@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
Greenberg Traurig
1144 15th St UNIT 3300
Denver, CO 80202
303-685-7422
Email: austin.evans@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
Greenberg Traurig, LLP
One Vanderbilt Avenue
New York, NY 10017
212-801-6459
Email: goldsteind@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
Greenberg Traurig LLP
One Vanderbilt Avenue
New York, NY 10017
212-801-9335
Email: isidron@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
Greenberg Traurig, LLP
3290 Northside Parkway
Suite 400
Atlanta, GA 30349
678-553-2392
Fax: 678-553-2393

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 109 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

Email: thompsons@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kenvue Inc.**

**Defendant**

**McNeil Consumer Healthcare**

**Defendant**

**Bayer Healthcare L.L.C.**                    represented by   **Cara Edwards**
*a Delaware limited liability corporation*                     DLA Piper US LLP
                                                               1251 Avenue of the Americas
                                                               New York, NY 10020
                                                               212-335-4714
                                                               Fax: 212-884-8714
                                                               Email: cara.edwards@dlapiper.com
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Christopher G. Campbell**
                                                               DLA Piper LLP (US)
                                                               1251 Avenue of the Americas
                                                               New York, NY 10020-6000
                                                               212-335-4725
                                                               Fax: 212-884-8725
                                                               Email: christopher.campbell@dlapiper.com
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Christopher Munro Young**
                                                               Dla Piper
                                                               Litigation
                                                               4365 Executive Drive
                                                               Suite 1100
                                                               San Diego, CA 92121-2133
                                                               619-699-4748
                                                               Fax: 619-764-6748
                                                               Email: christopher.young@us.dlapiper.com
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Colleen Gulliver**
                                                               DLA Piper LLP
                                                               1251 Avenue Of The Americas
                                                               New York, NY 10020
                                                               212-335-4737
                                                               Fax: 917-778-8037
                                                               Email: Colleen.Gulliver@us.dlapiper.com
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Sanofi- Aventis U.S. LLC**
*a Delaware limited liability corporation*

**Defendant**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 110 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Church & Dwight Co. Inc.**
*a Delaware corporation*

represented by **Baldassare Vinti , PHV**
Proskauer Rose LLP
11 Times Square
NY, NY 10036
212-969-3249
Fax: 212-969-2900
Email: bvinti@proskauer.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey H. Warshafsky , PHV**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
212-969-3241
Email: jwarshafsky@proskauer.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer L. Roche**
2029 Century Park East
Ste 2400
Los Angeles, CA 90067
310-557-2193
Fax: 310-557-2900
Email: jroche@proskauer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Walmart Inc,**
*a Delaware corporation*

represented by **Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Price Davis**
King & Spalding
50 California Street
Suite 3300
San Francisco, CA 94111
415-318-1228
Email: edavis@kslaw.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 111 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Michael L. Resch**
King & Spalding
50 California Street
Suite 3300
San Francisco, CA 94111
415-318-1200
Fax: 415-318-1300
Email: mresch@kslaw.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rose J Jones**
King & Spalding
1180 Peachtree Street, NE
Ste 1600
Atlanta, GA 30309
404-215-5828
Email: rjones@hilgersgraben.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Pharmacy Inc.**
*a Delaware corporation*

represented by **Gregory Edward Ostfeld**
Greenberg Traurig, LLP
77 W. Wacker Drive
Suite 3100
Chicago, IL 60601
(312) 476-5056
Fax: Active
Email: ostfeldg@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Walgreen Co**                     represented by   **Mark Lesko**
*an Illinois corporation*                            (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Albertsons Companies, Inc.**      represented by   **Mark Lesko**
*a Delaware corporation*                             (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rite Aid Corporation**            represented by   **Mark Lesko**
*a Delaware corporation*                             (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Herrington**
Greenberg Traurig, LLP
Litigation
1840 Century Park East
Ste 1900
Los Angeles, CA 90067
310-586-7700
Fax: 310-586-7800
Email: herringtonr@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Amazon.com, Inc**
*a Delaware corporation*

represented by **Jennifer Janeira Nagle**
K&L Gates LLP
One Congress Street
Suite 2900
Boston, MA 02114-2010
617-951-9197
Email: jennifer.nagle@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert W. Sparkes , III**
K&L Gates LLP
One Congress Street
Suite 2900
Boston, MA 02114-2010
617-951-9134
Fax: 617-261-3175
Email: robert.sparkes@klgates.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ruby A. Nagamine**
K&L Gates LLP
925 Fourth Avenue
Suite 2900

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 114 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

Seattle, WA 98104
206-370-7843
Email: ruby.nagamine@klgates.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Associated Wholesale Grocers Inc**　　　represented by　**Paige Sensenbrenner**
Adams and Reese LLP
701 Poydras Street
Suite 4500
New Orleans, LA 70139
504-585-0420
Email: paige.sensenbrenner@arlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Cole Surprenant**
Adams and Reese
701 Poydras Street
Suite 4500
New Orleans, LA 70139
504-585-0202
Email: diana.surprenant@arlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Valu Merchandisers Co.**　　　represented by　**Paige Sensenbrenner**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Diana Cole Surprenant**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Haleon Us Capital LLC**　　　represented by　**Jay P. Lefkowitz**
*TERMINATED: 06/04/2024*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Rae**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CVS Health Corporation**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 115 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Defendant**

**Haleon PLC**                                    represented by **Haleon PLC**
                                                                PRO SE

                                                                **Jay P. Lefkowitz**
                                                                (See above for address)
                                                                *TERMINATED: 08/07/2024*
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jacob Rae**
                                                                (See above for address)
                                                                *TERMINATED: 08/07/2024*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Robyn E. Bladow**
                                                                (See above for address)
                                                                *TERMINATED: 08/07/2024*
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Pfizer Inc.**                                   represented by **Jay P. Lefkowitz**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Jacob Rae**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Robyn E. Bladow**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Amazon.com Services LLC**                       represented by **Jennifer Janeira Nagle**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Robert W. Sparkes , III**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ruby A. Nagamine**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**DOES 1-200**

**Defendant**

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 116 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Perrigo Company PLC**

**Defendant**

**GlaxoSmithKline Consumer Healthcare Holdings (US) LLC**

represented by **Jay P. Lefkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacob Rae**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble Co.**

represented by **Andrew Soukup**
Covington & Burling LLP
One Citycenter
850 Tenth Street Nw
Washington, DC 20001
202-662-5066
Fax: 202-778-5066
Email: asoukup@cov.com
*ATTORNEY TO BE NOTICED*

**Cortlin Hall Lannin**
Covington & Burling LLP
Salesforce Tower
415 Mission Street
Suite 5400
San Francisco, CA 94105
415-591-7078
Email: clannin@cov.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wal-Mart Stores East 1, LP**

represented by **Beth C. Boggs**
Boggs, Avellino, Lach & Boggs, LLC
9326 Olive Boulevard
Suite 200
St. Louis, MO 63132
(314)726-2310
Fax: 314-726-2360
Email: bboggs@balblawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 117 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Price Davis**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Livia M. Kiser**
King & Spalding
King & Spalding LLP
110 N Wacker Drive
Suite 3800
60606
Chicago, IL 60606
312-764-6911
Email: lkiser@kslaw.com
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael L. Resch**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rose J Jones**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wal-Mart Inc.**                    represented by **Beth C. Boggs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Price Davis**

12/20/24, 11:15 AM                      Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Livia M. Kiser**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Mark Lesko**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael L. Resch**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rose J Jones**
(See above for address)
*TERMINATED: 03/27/2024*
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Walgreens Boots Alliance Inc.**

**Defendant**

**Helen of Troy Limited**

**Defendant**

**John Doe 1-200**

**Defendant**

**Publix Super Markets, Inc.**                 represented by   **Brian T. Guthrie**
                                                                Saul Ewing LLP
                                                                1500 Market Street, 38th Floor
                                                                Centre Square Building
                                                                Philadelphia, PA 19102
                                                                215-972-7125
                                                                Fax: 215-972-4168
                                                                Email: bguthrie@saul.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Daniel Brandon Rogers**

Shook, Hardy & Bacon L. L. P.
201 South Biscayne Boulevard
Suite 3200
Miami, FL 33131
305-960-6968
Fax: 305-358-7470
Email: drogers@shb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Fitzgerald Healy**
Shook, Hardy & Bacon L.L.P.
555 Mission Street
Suite 2300
San Francisco, CA 94105
415-544-1900
Fax: 415-391-0281
Email: mfhealy@shb.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Costco Wholesale Corp.**                     represented by **Mark Lesko**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Austin Evans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dale Goldstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nilda Maria Isidro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Procter & Gamble Distributing, LLC,
The**

**Defendant**

**Dierbergs Markets, Inc.**                    represented by **Michael Klebanov**
Husch Blackwell LLP
1801 Pennsylvania Avenue, NW
Suite 1000
Washington, DC 20006-3606
202-378-2363
Email:

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 120 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

michael.klebanov@huschblackwell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tanner Cook**
Husch Blackwell LLP
8001 Forsyth Boulevard
Suite 1500
St. Louis, MO 63105
314-480-1500
Email: tanner.cook@huschblackwell.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Procter & Gamble Company**          represented by   **Alyssa Marie Gregory**
Locke Lord LLP
111 S. Wacker Dr.
Chicago, IL 60606
(312) 443-0355
Fax: Not a member
Email: alyssa.gregory@lockelord.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Soukup**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew James Soukup**
Covington & Burling LLP
One CityCenter
850 Tenth Street NW
Washington, DC 20001
202-662-5066
Fax: 202-778-5066
Email: asoukup@cov.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Phillip Russell Perdew**
Locke Lord LLP
111 South Wacker Drive
Chicago, IL 60606
(312) 443-1712
Fax: Active
Email: rperdew@lockelord.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Flahive Wu**
Covington & Burling LLP
One City Center

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 121 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

850 Tenth Street, NW
Washington, DC 20001
202-662-5982
Email: lflahivewu@cov.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Haleon US Holdings LLC**                        represented by **Jay P. Lefkowitz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robyn E. Bladow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bayer Corporation**                              represented by **Colleen Gulliver**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Reckitt Benckiser Pharmaceuticals Inc.**         represented by **Lauren Schultz Colton**
*TERMINATED: 06/04/2024*                            (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Kroger Co.**                                 represented by **Richard Fama**
Cozen O'Connor
Cozen O'Connor
3 Wtc
175 Greenwich St
10007
New York, NY 10006
212-908-1229
Email: rfama@cozen.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Harris Teeter, LLC**                             represented by **Karl Riley**
Cozen O'Connor
Florida
200 South Biscayne Blvd., Suite 3000
Miami
Miami, FL 33131
305-358-0816
Email: koriley@cozen.com
*ATTORNEY TO BE NOTICED*

**Richard Fama**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Harris Teeter Supermarkets, Inc.**          represented by **Karl Riley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Fama**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Kroger Co.**          represented by **Karl Riley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dolgencorp, Inc.**

**Defendant**

**Family Dollar, LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 12/06/2023 | 1 | JPMDL TRANSFER ORDER, In Re: Oral Phenylephrine Marketing and Sales Practices Litigation, The actions listed on Schedule A and pending outside the Eastern District of New York are transferred to the Eastern District of New York and, with the consent of that court, assigned to the Honorable Brian M. Cogan for coordinated or consolidated pretrial proceedings. IT IS FURTHER ORDERED that transfer of the "Maximum Strength" *Tuominem* action listed on Schedule B is denied. (TLH) (Entered: 12/07/2023) |
| 12/11/2023 | 2 | JPMDL Conditional Transfer Order (Schedule A): The actions listed on Schedule A and pending outside the Eastern District of New York are transferred to the Eastern District of New York and, with the consent of that court, assigned to the Honorable Brian M. Cogan for coordinated or consolidated pretrial proceedings. (AF) (Entered: 12/11/2023) |
| 12/12/2023 | 3 | NOTICE of Appearance by Philip J. Furia on behalf of Kamonica McWhite (aty to be noticed) (Furia, Philip) (Entered: 12/12/2023) |
| 12/19/2023 | 4 | JPMDL Conditional Transfer Order (CTO-1): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation,the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned tothe Honorable Brian M. Cogan. (AF) Assigned case numbers updated. (Main Document 4 replaced on 1/11/2024) (AF). Modified on 1/11/2024 (AF). (Entered: 12/19/2023) |
| 12/21/2023 | 5 | ORDER. The parties are directed to review the attached proposed Case Management Order, which outlines the Court's preliminary rules for the process of this case. By 2/29/2024, the parties are directed to complete and file the attached proposed CMO. The parties shall meet and confer in advance of that date and jointly file only one proposed CMO that is agreed upon by all parties. With respect to the Initial Status Conference, please provide three dates and times at which all relevant parties are available, and the Court will determine the conference date upon filing. The proposed dates should fall between 3/15/2024 and 4/15/2024. Ordered by Judge Brian M. Cogan on 12/21/2023. (PW) (Entered: 12/21/2023) |

| | | |
|---|---|---|
| 12/28/2023 | 6 | MOTION to Appear Pro Hac Vice - *Motion for Admission Pro Hac Vice of Stuart A. Davidson* - Filing fee $ 150, receipt number NYEDC-17413795 by Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Hannah De Priest, Natasha Freeman, Samuel Gallo, Robin Glauser, Frizell Johnson, Anthony Rogers, Ruben Varela. (Attachments: # 1 Affidavit of S. Davidson, # 2 Exhibit A, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09063-BMC, 1:23-cv-09272-BMC, 1:23-cv-09313-BMC (Davidson, Stuart) (Entered: 12/28/2023) |
| 12/28/2023 | 7 | NOTICE of Appearance by Melanie H. Muhlstock on behalf of Chioma Ozuzu (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-07395-BMC (Muhlstock, Melanie) (Entered: 12/28/2023) |
| 12/28/2023 | 8 | NOTICE of Appearance by Melanie H. Muhlstock on behalf of Robyn Cronin (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 2:23-cv-06870-BMC (Muhlstock, Melanie) (Entered: 12/28/2023) |
| 12/28/2023 | 9 | NOTICE of Appearance by Jason Scott Goldstein on behalf of Robyn Cronin (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 2:23-cv-06870-BMC (Goldstein, Jason) (Entered: 12/28/2023) |
| 12/28/2023 | 10 | NOTICE of Appearance by Jason Scott Goldstein on behalf of Chioma Ozuzu (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-07395-BMC (Goldstein, Jason) (Entered: 12/28/2023) |
| 12/30/2023 | 11 | NOTICE of Appearance by Michael Robert Reese on behalf of Kamonica McWhite (aty to be noticed) (Reese, Michael) (Entered: 12/30/2023) |
| 01/03/2024 | 12 | JPMDL Conditional Transfer Order (CTO-2): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation,the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of NewYork for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned tothe Honorable Brian M. Cogan. (AF) (Entered: 01/03/2024) |
| 01/03/2024 | 13 | MOTION to Appear Pro Hac Vice *MOTION TO ADMIT CARI CAMPEN LAUFENBERG PRO HAC VICE* Filing fee $ 150, receipt number NYEDC-17426336 by Martha A. Page, Rebecca Lynn Reyes. (Attachments: # 1 Affidavit of Cari Laufenberg, # 2 Exhibit A - Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09290-BMC, 1:23-cv-09308-BMC (Laufenberg, Cari) (Entered: 01/03/2024) |
| 01/04/2024 | 14 | NOTICE of Appearance by Jonathan David Lindenfeld on behalf of Anthony DeRosa (aty to be noticed) (Lindenfeld, Jonathan) (Entered: 01/04/2024) |
| 01/04/2024 | 15 | NOTICE of Appearance by Christopher G. Campbell on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Campbell, Christopher) (Entered: 01/04/2024) |
| 01/04/2024 | 16 | NOTICE of Appearance by Cara Edwards on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Edwards, Cara) (Entered: 01/04/2024) |
| 01/05/2024 | 17 | MOTION to Appear Pro Hac Vice *Motion to Admit Laura S. Dunning Pro Hac Vice* Filing fee $ 150, receipt number ANYEDC-17433640 by Joy Taylor, Darrell Wayne Grimsley, Jr.. (Attachments: # 1 Affidavit of Laura Dunning, # 2 Exhibit A - Certificate of Good Standing, # 3 Proposed Order) (Dunning, Laura) (Entered: 01/05/2024) |

| 01/08/2024 | 18 | JPMDL Conditional Transfer Order (CTO-3): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 01/08/2024) |
|---|---|---|
| 01/08/2024 | | ORDER granting 6 13 17 Motions for Leave to Appear Pro Hac Vice. The attorneys shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorneys shall file a notice of appearance and ensure that they receive electronic notification of activity in this case. Also, each attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/8/2024. (PW) (Entered: 01/08/2024) |
| 01/08/2024 | 19 | NOTICE of Appearance by Cari Campen Laufenberg on behalf of Martha A. Page, Rebecca Lynn Reyes (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09290-BMC, 1:23-cv-09308-BMC (Laufenberg, Cari) (Entered: 01/08/2024) |
| 01/09/2024 | 20 | NOTICE of Appearance by Stuart A. Davidson on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Hannah De Priest, Natasha Freeman, Samuel Gallo, Robin Glauser, Frizell Johnson, Anthony Rogers, Ruben Varela (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09063-BMC, 1:23-cv-09272-BMC, 1:23-cv-09313-BMC (Davidson, Stuart) (Entered: 01/09/2024) |
| 01/09/2024 | 21 | NOTICE of Appearance by Rand Patrick Nolen on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Nolen, Rand) (Entered: 01/09/2024) |
| 01/09/2024 | 22 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17444202 by Anthony DeRosa. (Attachments: # 1 Affidavit in Support and Certificate of Good Standing) (Fegan, Elizabeth) (Entered: 01/09/2024) |
| 01/10/2024 | 23 | MOTION to Appear Pro Hac Vice *Motion to Admit Peter J. Mougey Pro Hac Vice* Filing fee $ 150, receipt number NYEDC-17448412 by Anthony Coleman, Darrell Wayne Grimsley, Jr., Joy Taylor. (Attachments: # 1 Affidavit of Peter J. Mougey, # 2 Exhibit A - Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09265-BMC (Mougey, Peter) (Entered: 01/10/2024) |
| 01/10/2024 | 24 | NOTICE of Appearance by Ethan Price Davis on behalf of Walmart Inc,, Walmart Inc,, Wal-Mart Inc., Wal-Mart Stores East 1, LP, Wal-Mart Stores East, LP (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Davis, Ethan) (Entered: 01/10/2024) |
| 01/12/2024 | 25 | JPMDL Conditional Transfer Order (CTO-4):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 01/12/2024) |
| 01/16/2024 | 26 | MOTION to Appear Pro Hac Vice *by Christopher Young* Filing fee $ 150, receipt number NYEDC-17465148 by Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation. (Attachments: # 1 Affidavit of Christopher Young, # 2 Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Young, Christopher) (Entered: 01/16/2024) |
| 01/16/2024 | 27 | NOTICE of Appearance by Laura Flahive Wu on behalf of The Procter & Gamble Company (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Flahive Wu, |

| | | |
|---|---|---|
| | | Laura) (Entered: 01/16/2024) |
| 01/17/2024 | 28 | MOTION to Appear Pro Hac Vice *for Rose J. Jones* Filing fee $ 150, receipt number NYEDC-17468353 by Walmart Inc,, Walmart Inc,, Wal-Mart Inc., Wal-Mart Stores East 1, LP, Wal-Mart Stores East, LP. (Attachments: # 1 Affidavit in Support, # 2 Exhibit A - Certificate of Good Standing (GA), # 3 Proposed Order, # 4 Certificate of Service) Associated Cases: 1:23-md-03089-BMC et al. (Jones, Rose) (Entered: 01/17/2024) |
| 01/17/2024 | 29 | MOTION to Appear Pro Hac Vice *of Robert W. Sparkes, III* Filing fee $ 150, receipt number NYEDC-17470064 by Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc.. (Attachments: # 1 Affidavit in Support of Robert W. Sparkes, III, # 2 Exhibit Certificate of Good Standing (Massachusetts), # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Sparkes, Robert) (Entered: 01/17/2024) |
| 01/17/2024 | 30 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17470274 by Eduardo Flores, Jordan Nelson, Regina Peralta, Natasha Hernandez. (Attachments: # 1 Affidavit of Sarah N. Westcot, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09257-BMC, 1:23-cv-09261-BMC, 1:23-cv-09263-BMC (Westcot, Sarah) (Entered: 01/17/2024) |
| 01/17/2024 | 31 | MOTION to Appear Pro Hac Vice *for Benjamin S. McIntosh* Filing fee $ 150, receipt number ANYEDC-17470256 by Daniel Heaghney, Daryl Means. (Attachments: # 1 Exhibit, # 2 Affidavit, # 3 Proposed Order, # 4 Certificate of Service) (McIntosh, Benjamin) (Entered: 01/17/2024) |
| 01/17/2024 | 32 | MOTION to Appear Pro Hac Vice *by Michael Resch* Filing fee $ 150, receipt number NYEDC-17471345 by Walmart Inc,, Walmart Inc,, Wal-Mart Inc., Wal-Mart Stores East 1, LP, Wal-Mart Stores East, LP. (Attachments: # 1 Declaration in Support by Michael Resch, # 2 Exhibit A - Certificate of Good Standing (D.C.), # 3 Exhibit B - Certificate of Good Standing (Cal.), # 4 Proposed Order, # 5 Certificate of Service) Associated Cases: 1:23-md-03089-BMC et al. (Resch, Michael) (Entered: 01/17/2024) |
| 01/18/2024 | 33 | NOTICE of Appearance by Mark Lesko on behalf of Albertsons Companies, Inc. (aty to be noticed) (Lesko, Mark) (Entered: 01/18/2024) |
| 01/18/2024 | 34 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Albertsons Companies, Inc. (aty to be noticed) (Isidro, Nilda) (Entered: 01/18/2024) |
| 01/18/2024 | 35 | NOTICE of Appearance by Dale Goldstein on behalf of Albertsons Companies, Inc. (aty to be noticed) (Goldstein, Dale) (Entered: 01/18/2024) |
| 01/22/2024 | 36 | MOTION to Appear Pro Hac Vice *of Diana Cole Surprenant* Filing fee $ 150, receipt number ANYEDC-17483871 by Associated Wholesale Grocers Inc, Valu Merchandisers Co.. (Attachments: # 1 Affidavit in Support Affidavit in support of Motion for PHV admission, # 2 Appendix Certificate of Good Standing for Diana Surprenant) (Surprenant, Diana) (Entered: 01/22/2024) |
| 01/22/2024 | 37 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17484931 by Andrew Gutierrez, Emily Hansen, Sommer Milous. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Kershaw, William) (Entered: 01/22/2024) |
| 01/22/2024 | 38 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17485079 by Andrew Gutierrez, Emily Hansen, Sommer Milous. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Barlow, Ian) (Entered: 01/22/2024) |

| 01/22/2024 | | ORDER granting 22 23 26 28 29 30 31 32 36 37 38 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/22/2024. (PW) (Entered: 01/22/2024) |
|---|---|---|
| 01/23/2024 | 39 | NOTICE of Appearance by Robert W. Sparkes, III on behalf of Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC et al. (Sparkes, Robert) (Entered: 01/23/2024) |
| 01/23/2024 | 40 | NOTICE of Appearance by Jason P. Sultzer on behalf of Pamela Joyner, Cathy Kleiman, Kristin Lawrence, Kamonica McWhite, Sharon Rourk, Annette Striegel (aty to be noticed) (Sultzer, Jason) (Entered: 01/23/2024) |
| 01/23/2024 | 41 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17490570 by Wal-Mart Inc.. (Attachments: # 1 Affidavit Ethan Davis Declaration ISO Motion, # 2 Exhibit Exhibit A - DC Cert of GS, # 3 Exhibit Exhibit B - CA Cert of GS, # 4 Exhibit Exhibit C - NY Cert of GS, # 5 Proposed Order Proposed Order, # 6 Certificate of Service Certificate of Service) (Davis, Ethan) (Entered: 01/23/2024) |
| 01/23/2024 | 42 | MOTION to Appear Pro Hac Vice *for Bryan F. Aylstock* Filing fee $ 150, receipt number NYEDC-17491332 by Kaycie Coppock, Steve Audelo. (Attachments: # 1 Affidavit in Support by Bryan F. Aylstock, # 2 Ex. A-Certificates of Good Standing, # 3 [Proposed} Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09059-BMC, 1:23-cv-09062-BMC (Aylstock, Bryan) (Entered: 01/23/2024) |
| 01/23/2024 | 43 | MOTION to Appear Pro Hac Vice *of Ruby Nagamine* Filing fee $ 150, receipt number NYEDC-17491293 by Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc.. (Attachments: # 1 Affidavit, # 2 Admission Information Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Nagamine, Ruby) (Entered: 01/23/2024) |
| 01/23/2024 | 44 | NOTICE of Appearance by William A. Kershaw on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Kershaw, William) (Entered: 01/23/2024) |
| 01/23/2024 | 45 | NOTICE of Appearance by Ian Barlow on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Barlow, Ian) (Entered: 01/23/2024) |
| 01/24/2024 | 46 | NOTICE of Appearance by Elizabeth A. Fegan on behalf of Anthony DeRosa (notification declined or already on case) (Fegan, Elizabeth) (Entered: 01/24/2024) |
| 01/24/2024 | 47 | NOTICE of Appearance by Diana Cole Surprenant on behalf of Associated Wholesale Grocers Inc, Valu Merchandisers Co. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09061-BMC (Surprenant, Diana) (Entered: 01/24/2024) |
| 01/24/2024 | 48 | NOTICE of Appearance by Mark Lesko on behalf of CVS Pharmacy Inc. (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 49 | NOTICE of Appearance by Mark Lesko on behalf of Target Corporation (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |

| 01/24/2024 | 50 | NOTICE of Appearance by Mark Lesko on behalf of Rite Aid Corporation (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 51 | NOTICE of Appearance by Mark Lesko on behalf of Costco Wholesale Corp. (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 52 | NOTICE of Appearance by Mark Lesko on behalf of Walgreen Co (aty to be noticed) (Lesko, Mark) (Entered: 01/24/2024) |
| 01/24/2024 | 53 | NOTICE of Appearance by Dale Goldstein on behalf of CVS Pharmacy Inc. (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 54 | NOTICE of Appearance by Dale Goldstein on behalf of Target Corporation (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 55 | NOTICE of Appearance by Dale Goldstein on behalf of Rite Aid Corporation (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 56 | NOTICE of Appearance by Dale Goldstein on behalf of Costco Wholesale Corp. (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 57 | NOTICE of Appearance by Dale Goldstein on behalf of Walgreen Co (aty to be noticed) (Goldstein, Dale) (Entered: 01/24/2024) |
| 01/24/2024 | 58 | NOTICE of Appearance by Nilda Maria Isidro on behalf of CVS Pharmacy Inc. (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 59 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Target Corporation (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 60 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Rite Aid Corporation (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 61 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Costco Wholesale Corp. (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 62 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Walgreen Co (aty to be noticed) (Isidro, Nilda) (Entered: 01/24/2024) |
| 01/24/2024 | 63 | MOTION to Appear Pro Hac Vice *NOTICE OF MOTION TO ADMIT DEREK W. LOESER PRO HAC VICE* Filing fee $ 150, receipt number NYEDC-17497499 by Martha A. Page, Rebecca Lynn Reyes. (Attachments: # 1 Affidavit of Derek Loeser, # 2 Exhibit A - Certificates of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09290-BMC, 1:23-cv-09308-BMC (Loeser, Derek) (Entered: 01/24/2024) |
| 01/24/2024 | 64 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17497548 by Shawn L. Thomas, Charles Geoffrey Woods. (Attachments: # 1 Affidavit, # 2 Exhibit A - Certificate of Good Standing (PA), # 3 Exhibit B - Certificate of Good Standing (NY), # 4 Exhibit C - Certificate of Good Standing (DE), # 5 Proposed Order) (Yeates, Melissa) (Entered: 01/24/2024) |
| 01/24/2024 | 65 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17497589 by Shawn L. Thomas, Charles Geoffrey Woods. (Attachments: # 1 Affidavit, # 2 Exhibit A - Certificate of Good Standing (PA), # 3 Exhibit A - Certificate of Good Standing (CA), # 4 Exhibit A - Certificate of Good Standing (VA)) (Jacobson, Jordan) (Entered: 01/24/2024) |
| 01/25/2024 | | ORDER granting 63 in case 1:23-md-03089 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. |

| | | |
|---|---|---|
| | | Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/25/2024. Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09290-BMC, 1:23-cv-09308-BMC (PW) (Entered: 01/25/2024) |
| 01/25/2024 | 66 | NOTICE of Appearance by Benjamin Stephen McIntosh on behalf of Daniel Heaghney, Daryl Means (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09276-BMC, 1:23-cv-09282-BMC (McIntosh, Benjamin) (Entered: 01/25/2024) |
| 01/25/2024 | 67 | NOTICE of Appearance by Derek W. Loeser on behalf of Martha A. Page, Rebecca Lynn Reyes (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09290-BMC, 1:23-cv-09308-BMC (Loeser, Derek) (Entered: 01/25/2024) |
| 01/26/2024 | 68 | NOTICE of Appearance by Peter J Mougey on behalf of Anthony Coleman, Joy Taylor, Darrell Wayne Grimsley, Jr. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09258-BMC, 1:23-cv-09265-BMC (Mougey, Peter) (Entered: 01/26/2024) |
| 01/26/2024 | 69 | NOTICE of Appearance by Laura S Dunning on behalf of Anthony Coleman, Darrell Wayne Grimsley, Jr., Joy Taylor (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09258-BMC, 1:23-cv-09265-BMC (Dunning, Laura) (Entered: 01/26/2024) |
| 01/29/2024 | 70 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17508216 by Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis. (Attachments: # 1 Declaration, # 2 Exhibit A: Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Braden, Scott) (Entered: 01/29/2024) |
| 01/29/2024 | 71 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17509934 by Kristin Depaola. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit) (Goldenberg, Marlene) (Entered: 01/29/2024) |
| 01/29/2024 | 72 | MOTION to Appear Pro Hac Vice *of Daniel B. Rogers* Filing fee $ 150, receipt number ANYEDC-17511688 by Publix Super Markets, Inc.. (Attachments: # 1 Affidavit of Daniel B. Rogers, # 2 Proposed Order) (Rogers, Daniel) (Entered: 01/29/2024) |
| 01/29/2024 | | ORDER granting 70 71 72 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/29/2024. (PW) (Entered: 01/29/2024) |

| 01/29/2024 | 73 | NOTICE of Appearance by Scott G. Braden on behalf of Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC et al. (Braden, Scott) (Entered: 01/29/2024) |
|---|---|---|
| 01/30/2024 | 74 | NOTICE of Appearance by Marlene Jaye Goldenberg on behalf of Kristin Depaola (notification declined or already on case) (Goldenberg, Marlene) (Entered: 01/30/2024) |
| 01/30/2024 | | ORDER granting 41 42 43 64 65 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 1/30/2024. (PW) (Entered: 01/30/2024) |
| 01/30/2024 | 75 | MOTION to Appear Pro Hac Vice *of Michael Klebanov* Filing fee $ 150, receipt number ANYEDC-17516604 by Dierbergs Markets, Inc.. (Attachments: # 1 Affidavit, # 2 Admission Information Certificates of Good Standing, # 3 Proposed Order) (Klebanov, Michael) (Entered: 01/30/2024) |
| 01/30/2024 | 76 | MOTION to Appear Pro Hac Vice *Tanner Cook* Filing fee $ 150, receipt number ANYEDC-17516779 by Dierbergs Markets, Inc.. (Attachments: # 1 Affidavit, # 2 Admission Information Certificate of Good Standing, # 3 Proposed Order) (Cook, Tanner) (Entered: 01/30/2024) |
| 01/30/2024 | 77 | MOTION to Appear Pro Hac Vice *for Livia M. Kiser* Filing fee $ 150, receipt number NYEDC-17516314 by Walmart Inc,, Walmart Inc,, Wal-Mart Inc., Wal-Mart Stores East 1, LP, Wal-Mart Stores East, LP, Walmart Inc,. (Attachments: # 1 Declaration of Livia M. Kiser, # 2 Exhibit A - Certificate of Good Standing (Cal.), # 3 Exhibit B - Certificate of Good Standing (Ill.), # 4 Proposed Order, # 5 Certificate of Service) Associated Cases: 1:23-md-03089-BMC et al. (Kiser, Livia) (Entered: 01/30/2024) |
| 01/30/2024 | 78 | MOTION to Appear Pro Hac Vice *for David P. Milian* Filing fee $ 150, receipt number ANYEDC-17517081 by Jay Valinsky. (Attachments: # 1 Exhibit) (Milian, David) (Entered: 01/30/2024) |
| 01/30/2024 | 79 | NOTICE of Appearance by Michael L. Resch on behalf of Walmart Inc,, Walmart Inc,, Wal-Mart Inc., Wal-Mart Stores East 1, LP, Wal-Mart Stores East, LP, Walmart Inc, (aty to be noticed) (Attachments: # 1 Certificate of Service) Associated Cases: 1:23-md-03089-BMC et al. (Resch, Michael) (Entered: 01/30/2024) |
| 01/30/2024 | 80 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17517426 by Publix Super Markets, Inc.. (Attachments: # 1 Declaration of Michael Healy ISO Admission Pro Hac Vice, # 2 Proposed Order for Admission Pro Hac Vice of Michael Healy) (Healy, Michael) (Entered: 01/30/2024) |
| 01/31/2024 | 81 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17520702 by Robert Fichera, Natalie Juneau, Harold Nyanjom, Archanatep Boonparn, Kristin Depaola, Mari Jones, Natalie Juneau, Harold Nyanjom, Rachel Parker, Richard Scoffier, Richard Scoffier, Kristin Depaola, Rachel Parker. (Attachments: # 1 Affidavit, # 2 Exhibit Certificates of Good Standing) Associated Cases: 1:23-md-03089-BMC et al. (Stanoch, David) (Entered: 01/31/2024) |

| 01/31/2024 | 82 | MOTION to Appear Pro Hac Vice *Tyler S. Graden* Filing fee $ 150, receipt number NYEDC-17521409 by Shawn L. Thomas, Charles Geoffrey Woods. (Attachments: # 1 Affidavit, # 2 Exhibit A - Certificate of Good Standing (PA), # 3 Exhibit B - Certificate of Good Standing (NJ), # 4 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09303-BMC (Graden, Tyler) (Entered: 01/31/2024) |
|---|---|---|
| 01/31/2024 | 83 | NOTICE of Appearance by Sarah Westcot on behalf of Eduardo Flores, Jordan Nelson, Regina Peralta, Natasha Hernandez (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09257-BMC, 1:23-cv-09261-BMC, 1:23-cv-09263-BMC (Westcot, Sarah) (Entered: 01/31/2024) |
| 01/31/2024 | 84 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17521882 by Associated Wholesale Grocers Inc, Valu Merchandisers Co.. (Attachments: # 1 Affidavit, # 2 Certificate of Good Standing) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09061-BMC (Sensenbrenner, Paige) (Entered: 01/31/2024) |
| 01/31/2024 | 85 | NOTICE of Appearance by Daniel Brandon Rogers on behalf of Publix Super Market, Inc., Publix Super Markets, Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09264-BMC, 1:23-cv-09272-BMC, 1:24-cv-00124-BMC (Rogers, Daniel) (Entered: 01/31/2024) |
| 02/01/2024 | 86 | NOTICE of Appearance by Bryan F. Aylstock on behalf of Kaycie Coppock, Steve Audelo (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09059-BMC, 1:23-cv-09062-BMC (Aylstock, Bryan) (Entered: 02/01/2024) |
| 02/01/2024 | 87 | NOTICE of Appearance by James Lawrence Bernard on behalf of Reckitt Benckiser LLC, RB Health (US) LLC, RB Health (US) LLC, Reckitt Benckiser Pharmaceuticals Inc., RB Health LLC, Reckitt Benckiser LLC, Reckitt & Benckiser LLC, Reckitt Benckiser, LLC (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Bernard, James) (Entered: 02/01/2024) |
| 02/01/2024 | 88 | MOTION to Appear Pro Hac Vice *of Jennifer Nagle* Filing fee $ 150, receipt number NYEDC-17525785 by Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc.. (Attachments: # 1 Affidavit In Support of Jennifer Nagle, # 2 Exhibit Certificate of Good Standing (Massachusetts), # 3 Exhibit Certificate of Good Standing (New Jersey), # 4 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Nagle, Jennifer) (Entered: 02/01/2024) |
| 02/02/2024 | 89 | MOTION to Appear Pro Hac Vice *of R. Jason Richards* Filing fee $ 150, receipt number NYEDC-17531125 by Kaycie Coppock, Steve Audelo. (Attachments: # 1 Affidavit in Support by R. Jason Richards, # 2 Exhibit Ex. A-Certificates of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09059-BMC, 1:23-cv-09062-BMC (Richards, R.) (Entered: 02/02/2024) |
| 02/05/2024 | | ORDER granting 75 76 77 78 80 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/5/2024. (PW) (Entered: 02/05/2024) |
| 02/05/2024 | | ORDER granting 81 82 84 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee |

| | | be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/5/2024. (PW) (Entered: 02/05/2024) |
|---|---|---|
| 02/05/2024 | 90 | NOTICE of Appearance by Zarrina Ozari on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Amy Weinberg, Mychael Willon (aty to be noticed) (Ozari, Zarrina) (Entered: 02/05/2024) |
| 02/05/2024 | 91 | NOTICE of Appearance by Ryan Clarkson on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon (aty to be noticed) (Clarkson, Ryan) (Entered: 02/05/2024) |
| 02/06/2024 | 92 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17542415 by Andrew Gutierrez, Emily Hansen, Sommer Milous. (Attachments: # 1 Exhibit 1 - Certificate in Good Standing, # 2 Exhibit 2 - Affidavit in Support of Motion to Appear, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Stokes, Kelsey) (Entered: 02/06/2024) |
| 02/06/2024 | 93 | NOTICE of Appearance by Melissa L Yeates on behalf of Shawn L. Thomas, Charles Geoffrey Woods (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09303-BMC (Yeates, Melissa) (Entered: 02/06/2024) |
| 02/06/2024 | 94 | NOTICE of Appearance by Tyler Graden on behalf of Shawn L. Thomas, Charles Geoffrey Woods (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09303-BMC (Graden, Tyler) (Entered: 02/06/2024) |
| 02/06/2024 | 95 | NOTICE of Appearance by Jordan Jacobson on behalf of Shawn L. Thomas, Charles Geoffrey Woods (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09303-BMC (Jacobson, Jordan) (Entered: 02/06/2024) |
| 02/06/2024 | 96 | NOTICE of Appearance by Hannah Y Shay Chanoine on behalf of Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer, Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Chanoine, Hannah Y) (Entered: 02/06/2024) |
| 02/07/2024 | 97 | MOTION to Appear Pro Hac Vice *of Frederick Longer* Filing fee $ 150, receipt number ANYEDC-17546616 by Millard Adkins, Rosalyn Anderson. (Attachments: # 1 Affidavit of Frederick S. Longer, # 2 Exhibit Certificate of Good Standing, # 3 Exhibit Certificate of Good Standing, # 4 Proposed Order, # 5 Certificate of Service) (Longer, Frederick) (Entered: 02/07/2024) |
| 02/07/2024 | 98 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17548035 by Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon. (Attachments: # 1 Affidavit in Support of Glenn Danas, # 2 Exhibit A- Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09279-BMC (Danas, Glenn) (Entered: 02/07/2024) |
| 02/07/2024 | 99 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number NYEDC-17548142 by Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon. (Attachments: # 1 Affidavit in Support of Shireen M. Clarkson, # 2 Exhibit A- |

| | | |
|---|---|---|
| | | Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09279-BMC (Clarkson, Shireen) (Entered: 02/07/2024) |
| 02/08/2024 | 100 | NOTICE of Appearance by Christopher Munro Young on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC et al. (Young, Christopher) (Entered: 02/08/2024) |
| 02/08/2024 | | ORDER granting 88 89 92 97 98 99 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the $150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/8/2024. (PW) (Entered: 02/08/2024) |
| 02/08/2024 | 101 | NOTICE of Appearance by Frederick S. Longer on behalf of Millard Adkins, Frank Anderson, Rosalyn Anderson, Donna Bailey, Eli Erlick, Tina Haluszka, Rosalie Jackson, Recoa Russell (aty to be noticed) (Attachments: # 1 Certificate of Service) (Longer, Frederick) (Entered: 02/08/2024) |
| 02/08/2024 | 102 | MOTION to Appear Pro Hac Vice *re: Amy Laurendeau* Filing fee $ 150, receipt number NYEDC-17551372 by Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer, Inc.. (Attachments: # 1 Affidavit Affidavit of Amy J. Laurendeau, # 2 Exhibit A - COGS, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Laurendeau, Amy) (Entered: 02/08/2024) |
| 02/08/2024 | 103 | MOTION to Appear Pro Hac Vice *of Lauren S. Colton* Filing fee $ 150, receipt number NYEDC-17551506 by Reckitt Benckiser LLC, Reckitt Benckiser Pharmaceuticals Inc., RB Health (US) LLC, RB Health (US) LLC, RB Health LLC, Reckitt Benckiser LLC, Reckitt & Benckiser LLC, Reckitt Benckiser, LLC. (Attachments: # 1 Affidavit of Lauren S. Colton, # 2 Exhibit A - Cerificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Colton, Lauren) (Entered: 02/08/2024) |
| 02/08/2024 | 104 | NOTICE of Appearance by Michael Klebanov on behalf of Dierbergs Markets, Inc. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09282-BMC (Klebanov, Michael) (Entered: 02/08/2024) |
| 02/08/2024 | 105 | NOTICE of Appearance by Tanner Cook on behalf of Dierbergs Markets, Inc. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09282-BMC (Cook, Tanner) (Entered: 02/08/2024) |
| 02/08/2024 | 106 | NOTICE of Appearance by Glenn Danas, I on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09279-BMC (Danas, Glenn) (Entered: 02/08/2024) |
| 02/08/2024 | 107 | NOTICE of Appearance by Shireen M. Clarkson on behalf of Layne Barter, Jaedon Daniels, Lauren Debeliso, Tatyana Dekhtyar, Jose Cortez Hernandez, Lorette Kenney, Dimitri Lamdon, Gwen Lewi, Robert Lundin, Lateef Murdock, Marcel Perez Pirio, Elie El Rai, Olivia Rodesta, Amy Weinberg, Mychael Willon (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09279-BMC (Clarkson, Shireen) (Entered: 02/08/2024) |

| 02/09/2024 | 108 | NOTICE of Appearance by Jennifer Janeira Nagle on behalf of Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC et al. (Nagle, Jennifer) (Entered: 02/09/2024) |
| 02/09/2024 | 109 | NOTICE of Appearance by Kelsey Stokes on behalf of Andrew Gutierrez, Emily Hansen, Sommer Milous (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09259-BMC (Stokes, Kelsey) (Entered: 02/09/2024) |
| 02/09/2024 | 110 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC-17556526 by Procter & Gamble Co.. (Attachments: # 1 Declaration, # 2 Exhibit A. Certificate of Good Standing DC, # 3 Exhibit B. Certificate of Good Standing Ill., # 4 Proposed Order) (Soukup, Andrew) (Entered: 02/09/2024) |
| 02/09/2024 | 111 | MOTION to Appear Pro Hac Vice *OF CORTLIN H. LANNIN* Filing fee $ 150, receipt number ANYEDC-17556764 by Procter & Gamble Co.. (Attachments: # 1 Declaration, # 2 Exhibit A. Certificate of Good Standing Cal., # 3 Proposed Order) (Soukup, Andrew) (Entered: 02/09/2024) |
| 02/09/2024 | 112 | NOTICE of Appearance by Jay P. Lefkowitz on behalf of GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon PLC, Haleon Us Capital LLC, Pfizer Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Lefkowitz, Jay) (Entered: 02/09/2024) |
| 02/09/2024 | 113 | NOTICE of Appearance by Jacob Rae on behalf of GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon PLC, Haleon Us Capital LLC, Pfizer Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Rae, Jacob) (Entered: 02/09/2024) |
| 02/09/2024 | 114 | MOTION to Appear Pro Hac Vice *of Robyn E. Bladow* Filing fee $ 150, receipt number ANYEDC-17557933 by GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon PLC, Haleon Us Capital LLC, Pfizer Inc.. (Attachments: # 1 Declaration in Support, # 2 Exhibit - Certificate of Good Standing (CA), # 3 Certificate of Service, # 4 Proposed Order) (Bladow, Robyn) (Entered: 02/09/2024) |
| 02/09/2024 | 115 | MOTION to Appoint Counsel by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit B. List of Firms Supporting Slate, # 4 Exhibit C. Declaration of Michael A. London, # 5 Exhibit D. Declaration of Bryan A. Aylstock, # 6 Exhibit E. Declaration of James E. Cecchi, # 7 Exhibit F. Declaration of Kiley L. Grombacher, # 8 Exhibit G. Declaration of Adam J. Levitt, # 9 Exhibit H. Declaration of Elizabeth A. Fegan, # 10 Exhibit I. Declaration of Jonathan D. Selbin, # 11 Exhibit J. Declaration of Christopher A. Seeger, # 12 Exhibit K. Declaration of Jason P. Sultzer, # 13 Exhibit L. Declaration of Lindsey N. Scarcello, # 14 Exhibit M. Declaration of Sarah N. Wescot, # 15 Exhibit N. Declaration of Michael A. Sacchet, # 16 Exhibit O. Declaration of Shireen M. Clarkson, # 17 Exhibit P. Declaration of Alexander E. Barnett, # 18 Exhibit Q. Declaration of Kelsey L. Stokes, # 19 Exhibit R. Declaration of Darren E. Kaplan, # 20 Exhibit S. Declaration of Jordan E. Jacobson, # 21 Exhibit T. Declaration of Laura S. Dunning, # 22 Exhibit U. Declaration of Fred S. Longer, # 23 Exhibit V. Declaration of Marlene J. Goldenberg, # 24 Exhibit W. Declaration of Stuart A. Davidson, # 25 Exhibit X. Declaration of Melanie H. Muhlstock) (London, Michael) (Entered: 02/09/2024) |
| 02/12/2024 | 116 | NOTICE of Appearance by Ruby A. Nagamine on behalf of Amazon.com Services LLC, Amazon.com, Inc, Amazon.com, Inc, Amazon.com, Inc. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC et al. (Nagamine, Ruby) (Entered: 02/12/2024) |

| 02/12/2024 | 117 | NOTICE of Appearance by YuQing Emily Min on behalf of All Plaintiffs (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Min, YuQing) (Entered: 02/12/2024) |
|---|---|---|
| 02/12/2024 | 118 | MOTION to Appear Pro Hac Vice *YuQing Min* Filing fee $ 200, receipt number NYEDC-17561420 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Min, YuQing) (Entered: 02/12/2024) |
| 02/12/2024 | 119 | NOTICE of Appearance by Andrew Daniel Bluth on behalf of Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Bluth, Andrew) (Entered: 02/12/2024) |
| 02/12/2024 | 120 | MOTION to Appear Pro Hac Vice *Andrew D. Bluth* Filing fee $ 200, receipt number NYEDC-17562848 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Bluth, Andrew) (Entered: 02/12/2024) |
| 02/12/2024 | 121 | NOTICE of Appearance by Christopher Ross Rodriguez on behalf of Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Rodriguez, Christopher) (Entered: 02/12/2024) |
| 02/12/2024 | 122 | MOTION to Appear Pro Hac Vice *Christopher R. Rodriguez* Filing fee $ 200, receipt number NYEDC-17562985 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Rodriguez, Christopher) (Entered: 02/12/2024) |
| 02/12/2024 | 123 | NOTICE of Appearance by Kevin S. Hannon on behalf of Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Hannon, Kevin) (Entered: 02/12/2024) |

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 135 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

| 02/12/2024 | 124 | MOTION to Appear Pro Hac Vice *Kevin S. Hannon* Filing fee $ 200, receipt number NYEDC-17563285 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Hannon, Kevin) (Entered: 02/12/2024) |
|---|---|---|
| 02/13/2024 | 125 | JPMDL Conditional Transfer Order (CTO-5): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 02/13/2024) |
| 02/13/2024 | 126 | NOTICE of Appearance by Trent James Nelson on behalf of Robert Haid, Rethea Morris, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Min Ji Jung, Christopher McPhee, Rethea Morris, Kenneth Levi Pack, Izabel Pena-Venegas, Justin Vorise, Beverly Ward, Nancy Welharticky (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-00269-BMC (Nelson, Trent) (Entered: 02/13/2024) |
| 02/13/2024 | 127 | MOTION to Appear Pro Hac Vice *Trent J. Nelson* Filing fee $ 200, receipt number NYEDC-17565496 by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez. (Attachments: # 1 Exhibit Certificate of Standing, # 2 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (Nelson, Trent) (Entered: 02/13/2024) |
| 02/13/2024 | 128 | JPMDL Conditional Transfer Order (CTO-6): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 02/13/2024) |
| 02/13/2024 | | ORDER denying Motions for Leave to Appear Pro Hac Vice as to 118 YuQing Min; 120 Andrew D. Bluth; 122 Christopher R. Rodriguez; 124 Kevin S. Hannon; 127 Trent J. Nelson, without prejudice to renewal upon compliance with Local Civil Rule 1.3(c) (1) and (2) which requires that in order to be admitted pro hac vice, the applicant must file an affidavit stating whether he/she has been the subject of a criminal conviction and/or disciplinary sanction. Ordered by Judge Brian M. Cogan on 2/13/2024. (PW) (Entered: 02/13/2024) |
| 02/13/2024 | | ORDER granting 102 103 110 111 114 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/13/2024. (PW) (Entered: 02/13/2024) |
| 02/13/2024 | 129 | DECLARATION re (121 in 1:23-md-03089-BMC) Notice of Appearance,, *re 122 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi |

| | | |
|---|---|---|
| | | Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23-md-03089-BMC et al. (Rodriguez, Christopher) (Entered: 02/13/2024) |
| 02/13/2024 | 130 | DECLARATION re (119 in 1:23-md-03089-BMC) Notice of Appearance,, *120 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23-md-03089-BMC et al. (Bluth, Andrew) (Entered: 02/13/2024) |
| 02/13/2024 | 131 | DECLARATION re (123 in 1:23-md-03089-BMC) Notice of Appearance, *124 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23-md-03089-BMC et al. (Hannon, Kevin) (Entered: 02/13/2024) |
| 02/13/2024 | 132 | DECLARATION re (126 in 1:23-md-03089-BMC) Notice of Appearance, *127 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23-md-03089-BMC et al. (Nelson, Trent) (Entered: 02/13/2024) |
| 02/13/2024 | 133 | DECLARATION re (117 in 1:23-md-03089-BMC) Notice of Appearance *118 Motion to Admit Counsel Pro Hac Vice* by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, William Bryan, Richard Chavez, Robert Haid, Jack Hinsberger, Archi Hipkins, Abby Jergins, Bill Jergins, Christopher McPhee, Rethea Morris, Justin Vorise, Nancy Welharticky, Archi Hipkins, Abby Jergins, Richard Chavez Associated Cases: 1:23-md-03089-BMC et al. (Min, YuQing) (Entered: 02/13/2024) |
| 02/14/2024 | 134 | NOTICE of Appearance by R. Jason Richards on behalf of Kaycie Coppock, Steve Audelo (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09059-BMC, 1:23-cv-09062-BMC (Richards, R.) (Entered: 02/14/2024) |
| 02/14/2024 | 135 | Amended MOTION to Appoint Counsel by Plaintiffs. (Attachments: # 1 Memorandum in Support Amended, # 2 Proposed Order Amended, # 3 Exhibit Exhibit B. List of Firms Supporting Slate, # 4 Exhibit Exhibit C. Declaration of Michael A. London, # 5 Exhibit Exhibit D. Declaration of Bryan A. Aylstock, # 6 Exhibit Exhibit E. Declaration of James E. Cecchi, # 7 Exhibit Exhibit F. Declaration of Kiley L. Grombacher, # 8 Exhibit Exhibit G. Declaration of Adam J. Levitt, # 9 Exhibit Exhibit H. Declaration of Elizabeth A. Fegan, # 10 Exhibit Exhibit I. Declaration of Jonathan D. Selbin, # 11 Exhibit Exhibit J. Declaration of Christopher A. Seeger, # 12 Exhibit Exhibit K. Declaration of Jason P. Sultzer, # 13 Exhibit Exhibit L. Declaration of Lindsey N. Scarcello, # 14 Exhibit Exhibit M. Declaration of Sarah N. Wescot, # 15 Exhibit Exhibit N. Declaration of Michael A. Sacchet, # 16 Exhibit Exhibit O. Declaration of Shireen M. Clarkson, # 17 Exhibit Exhibit P. Declaration of Alexander E. Barnett, # 18 Exhibit Exhibit Q. Declaration of Kelsey L. Stokes, # 19 Exhibit Exhibit R. Declaration of Darren E. Kaplan, # 20 Exhibit Exhibit S. Declaration of Cari Laufenberg, # 21 Exhibit Exhibit T. Declaration of Jordan E. Jacobson, # 22 Exhibit Exhibit U. Declaration of Laura S. Dunning, # 23 Exhibit Exhibit V. Declaration of Fred S. Longer, # 24 Exhibit Exhibit W. Declaration of Marlene |

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 137 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

| | | |
|---|---|---|
| | | J. Goldenberg, # 25 Exhibit Exhibit X. Declaration of Melanie H. Muhlstock, # 26 Exhibit Exhibit Y. Declaration of Stuart A. Davidson) (London, Michael) (Entered: 02/14/2024) |
| 02/14/2024 | | ORDER. The Court has reviewed Declarations of YuQing Min 133 , Trent J. Nelson 132 , Kevin S. Hannon 131 , Andrew D. Bluth 130 , Christopher R. Rodriguez 129 , and finds that they have complied with Local Rule 1.3(c). Counsels' motions to appear pro hac are therefore granted. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, each attorney shall ensure the $200 admission fee be submitted to the Clerk's Office via filing the event Pro Hac Vice Filing Fee. Ordered by Judge Brian M. Cogan on 2/14/2024. (PW) (Entered: 02/14/2024) |
| 02/15/2024 | | ORDER terminating 115 Motion to Appoint Counsel as superseded by 135 Amended Motion to Appoint Counsel. Ordered by Judge Brian M. Cogan on 2/15/2024. (PW) (Entered: 02/15/2024) |
| 02/15/2024 | 136 | NOTICE of Appearance by Cortlin Hall Lannin on behalf of Procter & Gamble Co. (aty to be noticed) (Lannin, Cortlin) (Entered: 02/15/2024) |
| 02/15/2024 | 137 | NOTICE of Appearance by Demet Basar on behalf of Haley Hadden, Bonnie Van Noy (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Basar, Demet) (Entered: 02/15/2024) |
| 02/15/2024 | 138 | NOTICE of Appearance by Andrew Soukup on behalf of Procter & Gamble Co. (notification declined or already on case) (Soukup, Andrew) (Entered: 02/15/2024) |
| 02/15/2024 | 139 | MOTION to Appear Pro Hac Vice of Rebecca Gilliland Filing fee $ 200, receipt number NYEDC-17575621 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Pro Hac, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Basar, Demet) (Entered: 02/15/2024) |
| 02/16/2024 | 140 | NOTICE of Appearance by Robyn E. Bladow on behalf of GlaxoSmithKline Consumer Healthcare Holdings (US) LLC, GlaxoSmithKline LLC, Haleon US Holdings LLC, Haleon Us Capital LLC, Pfizer Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Bladow, Robyn) (Entered: 02/16/2024) |
| 02/16/2024 | 141 | NOTICE of Appearance by Lauren Schultz Colton on behalf of Reckitt Benckiser LLC, RB Health (US) LLC, RB Health (US) LLC, Reckitt Benckiser Pharmaceuticals Inc., RB Health LLC, Reckitt & Benckiser LLC, Reckitt Benckiser, LLC (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Colton, Lauren) (Entered: 02/16/2024) |
| 02/16/2024 | 142 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC-17578754 by Jamieka Holmes, Pamela Joyner, Cathy Kleiman, Kristin Lawrence, Kamonica McWhite, Krystal Rampalli, Sharon Rourk, Annette Striegel, Sierra Vent. (Attachments: # 1 Affidavit In support of Motion Pro Has Vice, # 2 Proposed Order, # 3 Exhibit Certificate of Good Standing SC) (Doolittle, Paul) (Entered: 02/16/2024) |
| 02/16/2024 | 143 | MOTION to Appoint Counsel as to Leadership by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Exhibit Resume of Gilliland, # 2 Exhibit Firm Bio, # 3 Exhibit Order) (Basar, Demet) (Entered: 02/16/2024) |
| 02/20/2024 | 144 | NOTICE of Appearance by Daniel Brandon Rogers on behalf of Publix Supermarkets, Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01099-BMC (Rogers, Daniel) (Entered: 02/20/2024) |
| 02/20/2024 | 145 | NOTICE of Appearance by Emilie W. Hamilton on behalf of Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., |

| | | |
|---|---|---|
| | | Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer Inc., Johnson & Johnson Consumer, Inc. (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Hamilton, Emilie) (Entered: 02/20/2024) |
| 02/20/2024 | 146 | NOTICE of Appearance by David Philip Milian on behalf of Jay Valinsky (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-00124-BMC (Milian, David) (Entered: 02/20/2024) |
| 02/21/2024 | 147 | NOTICE of Appearance by Colleen Gulliver on behalf of Bayer Corporation, Bayer Healthcare L.L.C., Bayer Healthcare L.L.C., Bayer Healthcare LLC, Bayer Health Care, LLC, Bayer Corporation (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (Gulliver, Colleen) (Entered: 02/21/2024) |
| 02/22/2024 | 148 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC-17593061 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Motion for Pro Hac, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Pro Hac Order for Jessica Haynes) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Haynes, Jessica) (Entered: 02/22/2024) |
| 02/27/2024 | 149 | Proposed Scheduling Order *Case Management Order #1* by Plaintiffs (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 02/27/2024) |
| 02/28/2024 | 150 | NOTICE by Haley Hadden, Bonnie Van Noy re 143 MOTION to Appoint Counsel *as to Leadership withdrawal* (Basar, Demet) (Entered: 02/28/2024) |
| 02/28/2024 | | ORDER terminating 143 Motion to Appoint Counsel as withdrawn. Ordered by Judge Brian M. Cogan on 2/28/2024. (PW) (Entered: 02/28/2024) |
| 02/28/2024 | 151 | RESPONSE to Motion re 135 Amended MOTION to Appoint Counsel */ Defendants' Joint Response to Plaintiffs' Amended Motion for an Order Appointing Plaintiffs' Proposed Leadership Structure and Appointing Interim Class Counsel* filed by Albertsons Companies, Inc., Amazon.com Services LLC, Amazon.com, Inc, Associated Wholesale Grocers Inc, Bayer Healthcare L.L.C., CVS Pharmacy Inc., Costco Wholesale Corp., Dierbergs Markets, Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., Procter & Gamble Co., Publix Super Markets, Inc., RB Health (US) LLC, Rite Aid Corporation, Target Corporation, Valu Merchandisers Co., Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walgreen Co. (Lefkowitz, Jay) (Entered: 02/28/2024) |
| 02/28/2024 | | ORDER granting 139 142 148 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, each attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 2/28/2024. (PW) (Entered: 02/28/2024) |
| 02/28/2024 | 152 | NOTICE of Appearance by Rebecca D Gilliland on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Gilliland, Rebecca) (Entered: 02/28/2024) |
| 02/28/2024 | 153 | NOTICE of Appearance by Rebecca D Gilliland on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Gilliland, Rebecca) (Entered: 02/28/2024) |
| 02/28/2024 | 154 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC-17616324 by Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, |

| | | Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis. (Attachments: # 1 Declaration, # 2 Exhibit A: Certificate of Good Standing, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC et al. (French, Jenn) (Entered: 02/28/2024) |
|---|---|---|
| 02/28/2024 | 155 | NOTICE of Appearance by Richard Fama on behalf of The Kroger Co., Harris Teeter, LLC, Harris Teeter Supermarkets, Inc. (aty to be noticed) (Fama, Richard) (Entered: 02/28/2024) |
| 02/28/2024 | 156 | MOTION to Appear Pro Hac Vice *(also filed by The Kroger Co.)* Filing fee $ 200, receipt number ANYEDC-17616685 by Harris Teeter Supermarkets, Inc., Harris Teeter, LLC. (Attachments: # 1 Affidavit, # 2 Proposed Order) (Fama, Richard) (Entered: 02/28/2024) |
| 02/28/2024 | 157 | NOTICE of Appearance by Michael Fitzgerald Healy on behalf of Publix Super Markets, Inc. (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09264-BMC, 1:23-cv-09272-BMC, 1:24-cv-00124-BMC (Healy, Michael) (Entered: 02/28/2024) |
| 02/28/2024 | 158 | RESPONSE to Motion re 135 Amended MOTION to Appoint Counsel filed by Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman. (Attachments: # 1 Declaration of Jennifer M. French) (Braden, Scott) (Entered: 02/28/2024) |
| 02/29/2024 | 159 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC-17617701 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Pro Hac Vice, # 2 Exhibit Certificate of Good Standing- Alabama, # 3 Exhibit Certificate of Good Standing- Georgia, # 4 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Hawthorne, Alison) (Entered: 02/29/2024) |
| 02/29/2024 | 160 | Letter *Letter to Judge Cogan and Amended Proposed Order on Pro Hac Vice of Karl O. Riley* by Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, The Kroger Co. (Attachments: # 1 Proposed Order) (Fama, Richard) (Entered: 02/29/2024) |
| 02/29/2024 | 161 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC-17619250 by Haley Hadden, Bonnie Van Noy. (Attachments: # 1 Declaration Declaration in Support of Pro Hac Vice, # 2 Exhibit Certificate of Good Standing- Alabama, # 3 Proposed Order) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Miles, Wilson) (Entered: 02/29/2024) |
| 02/29/2024 | 162 | CASE MANAGEMENT ORDER; SCHEDULING ORDER. First, the Court hereby adopts the parties' proposed Case Management Order No. 1 with minor revisions, which is attached. Second, an initial status conference is set for 4/2/2024 at 6:00 pm EST. A ZoomGov link will be emailed to counsel of record. The parties are directed to review Section V for instructions regarding who shall attend the initial status conference. The parties are reminded that, if they wish to propose agenda items for the initial conference, they must do so by 3/29/2024. Third, the parties are directed to review the revisions to the pro hac vice application process in Section IV. <br><br> Finally, regarding the appointment of lead plaintiffs' counsel, the Consensus Plaintiffs are ordered to meet and confer with the LC Plaintiffs. By 3/8/2024, the LC Plaintiffs are ordered to either (1) notify the Court of their intent to join the Consensus Plaintiffs' motion 135 , or (2) file their own motion to appoint lead plaintiffs' counsel. Ordered by Judge Brian M. Cogan on 2/29/2024. (PW) (Entered: 02/29/2024) |

| 02/29/2024 | | Email Notification Test - DO NOT REPLY (AM) (Entered: 02/29/2024) |
|---|---|---|
| 03/01/2024 | 163 | NOTICE of Appearance by Alison D Hawthorne on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Hawthorne, Alison) (Entered: 03/01/2024) |
| 03/05/2024 | | ORDER granting 154 156 159 161 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 3/5/2024. (PW) (Entered: 03/05/2024) |
| 03/05/2024 | 164 | NOTICE of Appearance by Wilson D. Miles on behalf of Haley Hadden, Bonnie Van Noy (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:24-cv-01104-BMC (Miles, Wilson) (Entered: 03/05/2024) |
| 03/05/2024 | 165 | NOTICE of Appearance by Jenn French on behalf of Daniel Flick, Claudette Sanes, Janis Zimmerman, Karen Schwartz, Ruta Taito, John Jeffrey Ward, Jonathan Brandman, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Randall Sygal, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman, Jonathan Brandman, Cece Davenport, Michelle Garza, Toni Heuchan, Michael Lee, Dena Fichot, Thomas Lewis (aty to be noticed) Associated Cases: 1:23-md-03089-BMC et al. (French, Jenn) (Entered: 03/05/2024) |
| 03/06/2024 | 166 | NOTICE of Appearance by Karl Riley on behalf of Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, The Kroger Co. (aty to be noticed) (Riley, Karl) (Entered: 03/06/2024) |
| 03/08/2024 | 167 | First MOTION to Appear Pro Hac Vice *for Sophie A. Zavaglia* Filing fee $ 200, receipt number ANYEDC-17647053 by Daniel Heaghney, Daryl Means. (Attachments: # 1 Exhibit, # 2 Affidavit, # 3 Proposed Order, # 4 Certificate of Service) (Zavaglia, Sophie) (Entered: 03/08/2024) |
| 03/08/2024 | 168 | NOTICE by Jonathan Brandman, Regina Brookshier, Cece Davenport, Dena Fichot, Daniel Flick, Michelle Garza, Toni Heuchan, Erzen Krica, Michael Lee, Thomas Lewis, Allison Sammarco, Claudette Sanes, Karen Schwartz, Ruta Taito, Hollie Verdi, John Jeffrey Ward, Janis Zimmerman re Order,, 162 Scheduling Order,,,, *LC Plaintiffs' Response to Case Management Order No. 1 and Notice of Intent to Join Consensus Plaintiffs' Motion for Appointment* (Braden, Scott) (Entered: 03/08/2024) |
| 03/11/2024 | 169 | REPLY in Support re 135 Amended MOTION to Appoint Counsel , 151 Response to Motion,, filed by Plaintiffs. (London, Michael) (Entered: 03/11/2024) |
| 03/11/2024 | | ORDER granting 167 Sophie A. Zavaglia Motion's for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 3/11/2024. (PW) (Entered: 03/11/2024) |
| 03/11/2024 | | ORDER deferring ruling on 135 Amended Motion to Appoint Counsel. Because the deadline for the parties to file a motion to appoint counsel passed on 3/8/2024, the Court will not consider any further motions. However, the Court defers ruling on 135 pending discussion at the Initial Status Conference. Ordered by Judge Brian M. Cogan on 3/11/2024. (PW) (Entered: 03/11/2024) |

| | | |
|---|---|---|
| 03/14/2024 | 170 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number NYEDC-17668153 by Cody Morgan. (Attachments: # 1 Affidavit of Michael A. Sacchet with Exhibit 1) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09266-BMC (Sacchet, Michael) (Entered: 03/14/2024) |
| 03/22/2024 | 171 | NOTICE of Appearance by Scott Alan George on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (George, Scott) (Entered: 03/22/2024) |
| 03/22/2024 | 172 | NOTICE of Appearance by Christopher A. Seeger on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Seeger, Christopher) (Entered: 03/22/2024) |
| 03/22/2024 | 173 | NOTICE of Appearance by David R. Buchanan on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Buchanan, David) (Entered: 03/22/2024) |
| 03/22/2024 | 174 | NOTICE of Appearance by Diogenes P. Kekatos on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Kekatos, Diogenes) (Entered: 03/22/2024) |
| 03/25/2024 | 175 | NOTICE of Appearance by Lindsey Scarcello on behalf of Heather Fong, Michael Walker, Krista Wright (aty to be noticed) (Scarcello, Lindsey) (Entered: 03/25/2024) |
| 03/26/2024 | 176 | Consent MOTION to Substitute Attorney by Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walmart Inc.. (Goldstein, Dale) (Entered: 03/26/2024) |
| 03/26/2024 | 177 | Consent MOTION to Substitute Attorney by Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walmart Inc.. (Lesko, Mark) (Entered: 03/26/2024) |
| 03/26/2024 | 178 | Consent MOTION to Substitute Attorney by Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walmart Inc.. (Isidro, Nilda) (Entered: 03/26/2024) |
| 03/26/2024 | 179 | JPMDL Conditional Transfer Order (CTO-7):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 03/28/2024) |
| 03/27/2024 | | ORDER granting 176 177 178 Motions to Substitute Attorney. Attorneys Livia M. Kiser; Michael L. Resch; Ethan Price Davis and Rose J Jones terminated as attorneys for defendant Walmart Inc.<br><br>Attorneys Dale Rose Goldstein; Mark J Lesko; Nilda M Isidro shall file their Notices of Appearance on behalf defendant Walmart Inc. to ensure they receive electronic notification of activity in this case. Ordered by Judge Brian M. Cogan on 3/27/2024. (PW) (Entered: 03/27/2024) |
| 03/27/2024 | | ORDER granting 170 Michael A. Sacchet's Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 3/27/2024. (PW) (Entered: 03/27/2024) |

| 03/28/2024 | 180 | MOTION to Withdraw Reference , MOTION to Withdraw as Attorney *Motion for Leave to Withdraw Nia Barberousse Binns as Counsel* by Joey Cohen, Viva Cohen. (Kanner, Steven) (Entered: 03/28/2024) |
| 03/28/2024 | 181 | NOTICE of Appearance by Dale Goldstein on behalf of Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walmart Inc, (notification declined or already on case) (Goldstein, Dale) (Entered: 03/28/2024) |
| 03/28/2024 | 182 | NOTICE of Appearance by Nilda Maria Isidro on behalf of Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walmart Inc, (notification declined or already on case) (Isidro, Nilda) (Entered: 03/28/2024) |
| 03/28/2024 | 183 | NOTICE of Appearance by Mark Lesko on behalf of Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walmart Inc, (notification declined or already on case) (Lesko, Mark) (Entered: 03/28/2024) |
| 03/28/2024 | | ORDER granting 180 Motion to Withdraw as Attorney. Attorney Nia-imara Atu Barberousse Binns terminated. Ordered by Judge Brian M. Cogan on 3/28/2024. (PW) (Entered: 03/28/2024) |
| 03/28/2024 | 184 | STATUS REPORT *Proposed Agenda* by Plaintiffs (London, Michael) (Entered: 03/28/2024) |
| 03/28/2024 | 190 | MOTION to Appear Pro Hac Vice *Vice Filing fee $ 200, receipt number ANYEDC-17715615* by Heather Fong. (Attachments: # 1 Affidavit, # 2 Exhibit Certificate of Good Standing, # 3 Exhibit Certificate of Good Standing) Associated Cases: 1:23-md-03089-BMC et al. (TLH) (Entered: 04/04/2024) |
| 03/28/2024 | 191 | MOTION to Appear Pro Hac Vice *Filing fee $ 200, receipt number ANYEDC-17715729* by Michael Walker. (Attachments: # 1 Affidavit, # 2 Exhibit Certificate of Good Standing, # 3 Exhibit Certificate of Good Standing) (TLH) (Entered: 04/04/2024) |
| 03/28/2024 | 192 | MOTION to Appear Pro Hac Vice *Vice Filing fee $ 200, receipt number ANYEDC-17715642* by Krista Wright. (Attachments: # 1 Affidavit, # 2 Exhibit Certificate of Good Standing, # 3 Exhibit Certificate of Good Standing) (TLH) (Entered: 04/04/2024) |
| 03/29/2024 | 185 | STATUS REPORT *Defendants' Proposed Additional Agenda Items* by Albertsons Companies, Inc., Amazon.com Services LLC, Amazon.com, Inc, Associated Wholesale Grocers Inc, Bayer Healthcare L.L.C., CVS Pharmacy Inc., Costco Wholesale Corp., Dierbergs Markets, Inc., Haleon US Holdings LLC, Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, Johnson & Johnson Consumer Inc., Publix Super Markets, Inc., RB Health (US) LLC, Rite Aid Corporation, Target Corporation, The Kroger Co., The Procter & Gamble Company, Valu Merchandisers Co., Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walgreen Co (Soukup, Andrew) (Entered: 03/29/2024) |
| 04/01/2024 | 186 | NOTICE of Appearance by Michael A. Sacchet on behalf of Cody Morgan (notification declined or already on case) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09266-BMC (Sacchet, Michael) (Entered: 04/01/2024) |
| 04/01/2024 | 187 | MOTION to Appear Pro Hac Vice *Daniel R. Schwartz* Filing fee $ 200, receipt number ANYEDC-17728548 by Erin Barton. (Attachments: # 1 Affidavit Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit State of Illinois Certificate of Good Standing, # 3 Exhibit State of New York Certificate of Good Standing, # 4 Proposed Order Proposed Order) (Schwartz, Daniel) (Entered: 04/01/2024) |
| 04/01/2024 | 188 | MOTION to Appear Pro Hac Vice *for Sara K. Thompson* Filing fee $ 200, receipt number ANYEDC-17729690 by Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal-Mart Inc., Wal-Mart |

| | | |
|---|---|---|
| | | Stores East 1, LP, Walgreen Co. (Attachments: # 1 Affidavit, # 2 Exhibit A - Certificates of Good Standing, # 3 Proposed Order, # 4 Certificate of Service) (Goldstein, Dale) (Entered: 04/01/2024) |
| 04/02/2024 | | ORDER granting 187 188 Motions for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, each attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 4/2/2024. (PW) (Entered: 04/02/2024) |
| 04/02/2024 | | ORDER. Members of the public may join today's 6:00 pm conference in a listen-only mode by calling 571-353-2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 4/2/2024. (PW) (Entered: 04/02/2024) |
| 04/03/2024 | | Minute Entry and Order for Initial Status Conference held before Judge Brian M. Cogan on 4/2/2024. Counsel for Interim Class Counsel and defendants appeared via Zoom. First, plaintiffs' amended motion to appoint counsel 135 is granted. Second, plaintiffs must file their bellwether complaint by 5/3/2024. Third, the parties shall exchange Rule 26(a) initial disclosures by 5/17/2024. Finally, the Court will hold a status conference on 5/23/2024 at 10:00 am via Zoom. A ZoomGov link will be emailed to counsel for defendants, members of the Plaintiffs' Executive Committee, and members of the Plaintiffs' Steering Committee. See transcript for details (Court Reporter: Rivka Teich). (PW) (Entered: 04/03/2024) |
| 04/04/2024 | 189 | NOTICE of Appearance by Tyler Hudson on behalf of Heather Fong, Michael Walker, Krista Wright (notification declined or already on case) (Hudson, Tyler) (Entered: 04/04/2024) |
| 04/04/2024 | | ORDER granting 190 in case 1:23-md-03089, Tyler Hudson's Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 4/4/2024. Associated Cases: 1:23-md-03089-BMC et al. (PW) (Entered: 04/04/2024) |
| 04/04/2024 | 193 | NOTICE of Appearance by Daniel Schwartz on behalf of Erin Barton (notification declined or already on case) (Schwartz, Daniel) (Entered: 04/04/2024) |
| 04/05/2024 | 194 | NOTICE of Appearance by Laura Flahive Wu on behalf of The Procter & Gamble Company (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 2:23-cv-06870-BMC (Flahive Wu, Laura) (Entered: 04/05/2024) |
| 04/11/2024 | 195 | JPMDL Conditional Transfer Order (Schedule A): Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 04/15/2024) |
| 04/16/2024 | 196 | Letter MOTION to Amend/Correct/Supplement *for Entry of a Proposed Order Governing Complaint and Dismissal Process* by Plaintiffs. (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 04/16/2024) |
| 04/17/2024 | 197 | ORDER granting re: 196 Governing Complaint and Dismissal Process. ( Ordered by Judge Brian M. Cogan on 4/16/2024 ) (RG) (Entered: 04/17/2024) |

| 04/18/2024 | 198 | JPMDL Conditional Transfer Order (CTO-8):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 04/18/2024) |
| --- | --- | --- |
| 04/26/2024 | 199 | JPMDL Conditional Transfer Order (CTO-9):Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of New York for the reasons stated in the order of December 6, 2023, and, with the consent of that court, assigned to the Honorable Brian M. Cogan. (AF) (Entered: 04/26/2024) |
| 05/02/2024 | | Email Notification Test - DO NOT REPLY (EF) (Entered: 05/02/2024) |
| 05/03/2024 | 200 | AMENDED COMPLAINT against All Defendants, Supplemental COMPLAINT *INTITIAL STREAMLINED CONSOLIDATED NEW YORK BELLWETHER CLASS ACTION COMPLAINT*, filed by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit A (Contd.), # 3 Exhibit A (Contd.), # 4 Exhibit A (Contd.), # 5 Exhibit A (Contd.), # 6 Exhibit A (Contd.), # 7 Exhibit A (Contd.), # 8 Exhibit A (Contd.), # 9 Exhibit A (Contd.), # 10 Exhibit A (Contd.), # 11 Exhibit A (Contd.), # 12 Exhibit A (Contd.), # 13 Exhibit A (Contd.), # 14 Exhibit A (Contd.), # 15 Exhibit A (Contd.), # 16 Exhibit A (Contd.), # 17 Exhibit A (Contd.), # 18 Exhibit A (Contd.), # 19 Exhibit A (Contd.), # 20 Exhibit A (Contd.), # 21 Exhibit A (Contd.), # 22 Exhibit A (Contd.), # 23 Exhibit A (Contd.), # 24 Exhibit A (Contd.), # 25 Exhibit A (Contd.)) (London, Michael) (Entered: 05/03/2024) |
| 05/06/2024 | 201 | Proposed Summons. Re 200 Amended Complaint,,,, Supplemental Complaint,,, by Plaintiffs (London, Michael) (Entered: 05/06/2024) |
| 05/06/2024 | | ORDER granting 191 192 Tyler Hudson's Motions for Leave to Appear Pro Hac Vice as counsel for plaintiffs Michael Walker and Krista Wright. Ordered by Judge Brian M. Cogan on 5/6/2024. (PW) (Entered: 05/06/2024) |
| 05/10/2024 | 202 | Summons Issued as to Perrigo Company PLC. (RG) (Entered: 05/10/2024) |
| 05/16/2024 | 203 | Letter MOTION to Amend/Correct/Supplement 197 Order on Motion to Amend/Correct/Supplement *Order Governing Complaint and Dismissal Process* by Albertsons Companies, Inc., Amazon.com Services LLC, Amazon.com, Inc, Associated Wholesale Grocers Inc, Bayer Healthcare L.L.C., CVS Pharmacy Inc., Costco Wholesale Corp., Dierbergs Markets, Inc., Haleon US Holdings LLC, Harris Teeter Supermarkets, Inc., Harris Teeter, LLC, Johnson & Johnson Consumer Inc., Publix Super Markets, Inc., RB Health (US) LLC, Rite Aid Corporation, Target Corporation, The Kroger Co., The Procter & Gamble Company, Valu Merchandisers Co., Wal-Mart Stores East 1, LP, Walgreen Co, Walmart Inc,. (Attachments: # 1 Exhibit A (Proposed Order)) (Soukup, Andrew) (Entered: 05/16/2024) |
| 05/16/2024 | 204 | ORDER granting 203 Motion to Amend/Correct/Supplement; AMENDED ORDER GOVERNING INITIAL STREAMLINED CONSOLIDATED CLASS ACTION COMPLAINT AND DEFENDANTS' MOTION TO DISMISS IN RESPONSE. ( Ordered by Judge Brian M. Cogan on 5/16/2024 ) (RG) (Entered: 05/16/2024) |
| 05/16/2024 | | SCHEDULING ORDER: In lieu of the upcoming status conference, the Court directs the parties to submit a joint discovery status report not to exceed 3 pages. The 5/23/2024 status conference is adjourned. Upon review of the parties' status report, the Court will set a date for a further status conference. Ordered by Judge Brian M. Cogan on 5/16/2024. (PW) (Entered: 05/16/2024) |
| 05/17/2024 | 205 | CORRECTED CASE MANAGEMENT ORDER NO. 1. The Court amends its prior order regarding motions for admission pro hac vice. Ordered by Judge Brian M. Cogan |

| | | on 5/17/2024. (PW) (Entered: 05/17/2024) |
|---|---|---|
| 05/17/2024 | 206 | SUMMONS Returned Executed by Plaintiffs. Perrigo Company PLC served on 5/15/2024, answer due 6/5/2024. (London, Michael) (Entered: 05/17/2024) |
| 05/17/2024 | 207 | NOTICE of Appearance by Sara K. Thompson on behalf of Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal-Mart Inc., Wal-Mart Stores East 1, LP, Walgreen Co (aty to be noticed) (Thompson, Sara) (Entered: 05/17/2024) |
| 05/21/2024 | 208 | NOTICE of Appearance by Melissa S. Weiner on behalf of Donald Krist, Paul Mateer, William Mitchell, Rose Riccio, Mohamad Tlaib, Tina Tuominen (aty to be noticed) (Weiner, Melissa) (Entered: 05/21/2024) |
| 05/23/2024 | 209 | STATUS REPORT *Joint Discovery Status Report* by Plaintiffs (London, Michael) (Entered: 05/23/2024) |
| 06/03/2024 | | SCHEDULING ORDER re: 209 . The Court will hold a status conference to discuss the issues raised in the parties' joint letter on June 11, 2024 at 11:00 am. A ZoomGov link will be emailed to counsel for defendants, members of the Plaintiffs' Executive Committee, and members of the Plaintiffs' Steering Committee. By June 17, 2024, the parties are directed to submit the agreed-upon protective and ESI orders, or if the parties cannot reach agreement, a joint submission that clearly indicates areas of agreement and disagreement as to both orders and provides the parties' respective arguments for the same. Ordered by Judge Brian M. Cogan on 6/3/2024. (PW) (Entered: 06/03/2024) |
| 06/03/2024 | 210 | NOTICE of Voluntary Dismissal by Plaintiffs *of Defendant Haleon US Capital LLC Only without Prejudice in the Initial Streamlined Consolidated New York Bellwether Class Action Complaint* (London, Michael) (Entered: 06/03/2024) |
| 06/03/2024 | 211 | NOTICE of Voluntary Dismissal by Plaintiffs *of Defendants Reckitt Benckiser Pharmaceuticals Inc., and Reckitt Benckiser LLC Only without Prejudice in the Initial Streamlined Consolidated New York Bellwether Class Action Complaint* (London, Michael) (Entered: 06/03/2024) |
| 06/03/2024 | 212 | MOTION to Dismiss for Failure to State a Claim by Bayer Healthcare L.L.C., CVS Pharmacy Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC, Target Corporation, The Procter & Gamble Company, Wal-Mart Inc., Walgreen Co. (Soukup, Andrew) (Entered: 06/03/2024) |
| 06/03/2024 | 213 | MEMORANDUM in Support re 212 MOTION to Dismiss for Failure to State a Claim filed by Bayer Healthcare L.L.C., CVS Pharmacy Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC, Target Corporation, The Procter & Gamble Company, Wal-Mart Inc., Walgreen Co. (Soukup, Andrew) (Entered: 06/03/2024) |
| 06/06/2024 | 214 | NOTICE of Appearance by Sara Castronuova on behalf of Plaintiffs (aty to be noticed) (Castronuova, Sara) (Entered: 06/06/2024) |
| 06/06/2024 | 215 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 04/02/24, before Judge COGAN. Court Reporter/Transcriber RIVKA TEICH, Telephone number (718)613-2268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents". Redaction Request due 6/27/2024. Redacted Transcript Deadline set for 7/8/2024. Release of Transcript Restriction set for 9/4/2024. (Teich, Rivka) (Entered: 06/06/2024) |

| 06/06/2024 | 216 | NOTICE of Appearance by Debra Nicole Guntner on behalf of Cody Morgan (aty to be noticed) Associated Cases: 1:23-md-03089-BMC, 1:23-cv-09266-BMC (Guntner, Debra) (Entered: 06/06/2024) |
| 06/07/2024 | 217 | NOTICE of Appearance by Jeffrey Scott Grand on behalf of Erin Barton, Tatiana Benjamin, Kimberly Buscaglia, Francis W. Catanese, Christine Contreras, Natasha Freeman, Samuel Gallo, Robin Glauser, Anthony Rogers (aty to be noticed) (Grand, Jeffrey) (Entered: 06/07/2024) |
| 06/07/2024 | 218 | NOTICE of Appearance by Jennifer M. Hoekstra on behalf of Kaycie Coppock (notification declined or already on case) (Hoekstra, Jennifer) (Entered: 06/07/2024) |
| 06/10/2024 | | ORDER. Members of the public may join the conference scheduled for June 11, 2024 at 11:00 am in a listen-only mode by calling 571-353-2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 6/10/2024. (PW) (Entered: 06/10/2024) |
| 06/10/2024 | 219 | NOTICE of Appearance by Jeffrey A. N. Kopczynski on behalf of Johnson & Johnson Consumer Inc. (aty to be noticed) (Kopczynski, Jeffrey) (Entered: 06/10/2024) |
| 06/11/2024 | 220 | Minute Entry and Order for Status Conference held before Judge Brian M. Cogan on 6/11/2024. Counsel for the Interim Class and defendants appeared via Zoom. First, the parties may begin to hold Rule 26(f) conferences. Second, the parties are permitted to serve discovery requests on one another, but they are not obligated to produce discovery until the Court rules on defendants' initial motion to dismiss. Third, the Court will post as "Court's Exhibit 1" the list of plaintiffs' attorneys identified by Interim Class Counsel (attached to this Order). Finally, the Court sets a further conference on 8/20/2024 at 11:00 am. A ZoomGov link will be emailed to counsel of record. See transcript for details (Court Reporter: Victoria Torres-Butler). (PW) (Entered: 06/11/2024) |
| 06/11/2024 | 221 | TRANSCRIPT REQUEST by Johnson & Johnson Consumer Companies, Inc, Johnson & Johnson Consumer Inc. for proceedings held on 06/11/2024 before Judge Cogan. (Hamilton, Emilie) (Entered: 06/11/2024) |
| 06/11/2024 | 222 | MOTION to Appear Pro Hac Vice *NOTICE OF MOTION TO ADMIT ERIC LOMBARDO PRO HAC VICE* Filing fee $ 200, receipt number ANYEDC-17967197 by Martha A. Page, Rebecca Lynn Reyes. (Attachments: # 1 Affidavit of Eric Lombardo, # 2 Exhibit A - Certificate of Good Standing, # 3 Proposed Order) (Lombardo, Eric) (Entered: 06/11/2024) |
| 06/12/2024 | | ORDER granting 222 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 6/12/2024. (PW) (Entered: 06/12/2024) |
| 06/12/2024 | 223 | NOTICE of Appearance by Eric Lombardo on behalf of Martha A. Page, Rebecca Lynn Reyes (notification declined or already on case) (Lombardo, Eric) (Entered: 06/12/2024) |
| 06/14/2024 | 224 | Letter MOTION for Extension of Time to File *Proposed ESI Protocol and Protective Order until August 1, 2024 (Joint Motion)* by Plaintiffs. (London, Michael) (Entered: 06/14/2024) |
| 06/17/2024 | | ORDER granting 224 . The parties will file their agreed-to or competing ESI and Protective Orders by August 1, 2024. Ordered by Judge Brian M. Cogan on 6/17/2024. (PW) (Entered: 06/17/2024) |

| 07/15/2024 | 225 | MEMORANDUM in Opposition re 212 MOTION to Dismiss for Failure to State a Claim filed by All Plaintiffs. (Selbin, Jonathan) (Entered: 07/15/2024) |
|---|---|---|
| 07/16/2024 | 226 | NOTICE by Robert Haid, Rethea Morris, William Bryan, Jack Hinsberger, Nancy Welharticky, Izabel Pena-Venegas, Beverly Ward, Min Ji Jung, Kenneth Levi Pack, Mohanad Abdelkarim, Millard Adkins, Frank Anderson, Rosalyn Anderson, Steve Audelo, John Jeffrey Bader, Donna Bailey, Layne Barter, Erin Barton, Tatiana Benjamin, Archanatep Boonparn, John Boswell, Jonathan Brandman, Regina Brookshier, William Bryan, Kimberly Buscaglia, Timothy Butler, James Carrigan, Francis W. Catanese, Tamula Chamberlain, Richard Chavez, Steven Checchia, Bethany Childers, Emily Cohen, Joey Cohen, Viva Cohen, Anthony Coleman, Scott Collier, Christine Contreras, Kaycie Coppock, John Coyle, Robyn Cronin, Jaedon Daniels, Cece Davenport, Hannah De Priest, Anthony DeRosa, Lauren Debeliso, Tatyana Dekhtyar, Kristin Depaola, Kathleen Emmons, Greg Enriquez, Eli Erlick, Robert Fichera, Dena Fichot, Brian Lloyd Fireng, Daniel Flick, Eduardo Flores, Michael Folks, Heather Fong, Natasha Freeman, Samuel Gallo, Michelle Garza, Robin Glauser, Darrell Wayne Grimsley, Jr., Andrew Gutierrez, Haley Hadden, Robert Haid, Tina Haluszka, Emily Hansen, Christine Harrison, Daniel Heaghney, Jose Cortez Hernandez, Natasha Hernandez, Toni Heuchan, Jack Hinsberger, Archi Hipkins, Jamieka Holmes, Robert Housman, James Hsieh, Carrie Diane Huff, Andrew Isom, Nathan Jackson, Rosalie Jackson, Kimberly James, Abby Jergins, Bill Jergins, Frizell Johnson, Janet Jones, Mari Jones, Pamela Joyner, Natalie Juneau, Michele Kasparie, Lorette Kenney, Cathy Kleiman, Erzen Krica, Donald Krist, Dimitri Lamdon, Kristin Lawrence, Michael Lee, Gwen Lewi, Thomas Lewis, Robert Lundin, Sharon Manier, Paul Mateer, Christopher McPhee, Kamonica McWhite, Daryl Means, Sommer Milous, William Mitchell, Cody Morgan, Rethea Morris, Lateef Murdock, Jordan Nelson, Newton's Pharmacy, Inc., Rhonda Nitto, Shelby Noviskis, Bonnie Van Noy, Harold Nyanjom, Chioma Ozuzu, Martha A. Page, Rachel Parker, Regina Peralta, Marcel Perez Pirio, Plaintiffs, Elie El Rai, Krystal Rampalli, Stacy Rankin, Jacob Reinkraut, Rebecca Lynn Reyes, Rose Riccio, Dominic Rio, Olivia Rodesta, Anthony Rogers, Sharon Rourk, Recoa Russell, Allison Sammarco, Claudette Sanes, Marisol Scharon, Karen Schwartz, Richard Scoffier, Joanne Silva, Joseph Samuel Sorge, Joshua Edward Sorge, Annette Striegel, Randall Sygal, Stan Szrajer, Ruta Taito, Joy Taylor, Gwen Thomas, Shawn L. Thomas, Jessica Thompson, Amanda Thorns, Achorea Tisdale, Mohamad Tlaib, Tiffany Travis, Tina Tuominen, Hector Valdes, Jay Valinsky, Ruben Varela, Sierra Vent, Hollie Verdi, Justin Vorise, Michael Walker, John Jeffrey Ward, Christine Ann Waters, Amy Weinberg, Nancy Welharticky, Mychael Willon, Andrea Wilson, Charles Geoffrey Woods, Krista Wright, Sandra Yousefzadeh, Janis Zimmerman, Archi Hipkins, Abby Jergins, Richard Chavez re (117 in 1:23-md-03089-BMC) Notice of Appearance *Withdrawal of Appearance* Associated Cases: 1:23-md-03089-BMC et al. (Min, YuQing) (Entered: 07/16/2024) |
| 07/19/2024 | 227 | SUMMONS Returned Executed by Plaintiffs. Haleon PLC served on 7/3/2024, answer due 7/24/2024. (London, Michael) (Entered: 07/19/2024) |
| 07/19/2024 | 228 | SUMMONS Returned Executed by Plaintiffs. Perrigo Company PLC served on 6/20/2024, answer due 7/11/2024. (London, Michael) (Entered: 07/19/2024) |
| 08/01/2024 | 229 | Letter MOTION for Extension of Time to File *proposed ESI Order (Joint Motion)* by Plaintiffs. (London, Michael) (Entered: 08/01/2024) |
| 08/01/2024 | 230 | Letter *enclosing proposed Protective Order* by Plaintiffs (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 08/01/2024) |
| 08/02/2024 | 231 | CASE MANAGEMENT ORDER NO. 2: Qualified Protective Order and Agreed Confidentiality Order. ( Ordered by Judge Brian M. Cogan on 8/1/2024 ) (RG) (Entered: 08/02/2024) |

| | | |
|---|---|---|
| 08/02/2024 | | ORDER granting 229 . The parties shall file their agreed-to or competing ESI Order by August 15, 2024. Ordered by Judge Brian M. Cogan on 8/2/2024. (PW) (Entered: 08/02/2024) |
| 08/05/2024 | 232 | REPLY in Support re 212 MOTION to Dismiss for Failure to State a Claim filed by Bayer Healthcare L.L.C., CVS Pharmacy Inc., Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC, Target Corporation, The Procter & Gamble Company, Wal-Mart Inc., Walgreen Co. (Soukup, Andrew) (Entered: 08/05/2024) |
| 08/06/2024 | 233 | SUMMONS Returned Executed by Sharon Rourk. (Furia, Philip) (Entered: 08/06/2024) |
| 08/06/2024 | 234 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC-18150136 by Sandra Yousefzadeh. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Appendix Certificate of Good Standing (NY), # 3 Appendix Certificate of Good Standing (TN), # 4 Appendix Certificate of Good Standing (WI)) (Kaufman, Andrew) (Entered: 08/06/2024) |
| 08/07/2024 | | ORDER granting 234 Andrew Kaufman's Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 8/7/2024. (PW) (Entered: 08/07/2024) |
| 08/07/2024 | 235 | Letter *to Judge Cogan to remove Kirkland & Ellis LLP and its attorneys Jay P. Lefkowitz, Jacob Rae, and Robyn E. Bladow as counsel for Defendant Haleon plc.* by Haleon US Holdings LLC (Bladow, Robyn) (Entered: 08/07/2024) |
| 08/07/2024 | | ORDER re: 235 . Attorneys Jacob Rae; Robyn E. Bladow and Jay P. Lefkowitz terminated as counsel for Haleon PLC. Ordered by Judge Brian M. Cogan on 8/7/2024. (PW) (Entered: 08/07/2024) |
| 08/14/2024 | | ORDER. Members of the public may join the conference scheduled for August 20, 2024 at 11:00 am in a listen-only mode by calling 571-353-2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 8/14/2024. (PW) (Entered: 08/14/2024) |
| 08/15/2024 | 236 | Letter *enclosing proposed ESI Protocol Order* by Plaintiffs (Attachments: # 1 Proposed Order) (London, Michael) (Entered: 08/15/2024) |
| 08/15/2024 | 237 | STATUS REPORT */Joint Proposed Agenda* by Plaintiffs (London, Michael) (Entered: 08/15/2024) |
| 08/19/2024 | 238 | CASE MANAGEMENT ORDER NO. 3<br><br>ORDER REGARDING PROTOCOL FOR PRODUCTION OF HARD COPY DOCUMENTS AND ELECTRONICALLY STORED INFORMATION. ( Ordered by Judge Brian M. Cogan on 8/19/2024 ) (RG) (Entered: 08/19/2024) |
| 08/20/2024 | 239 | Minute Entry and Order for Status Conference held before Judge Brian M. Cogan on 8/20/2024. Counsel for the Interim Class and defendants appeared via Zoom. First, the Court scheduled Oral Argument on Defendants' Motion to Dismiss Plaintiffs' Bellwether Complaint 212 , to be followed by a status conference, for 9/23/2024 at 12pm. A ZoomGov link will be emailed to counsel of record. Second, the Court will post as "Court's Exhibit 2" the list of plaintiffs' attorneys identified by Interim Class Counsel (attached to this Order). See transcript for details. (Court Reporter: Andronikh Barna.) (PW) (Entered: 08/20/2024) |

| 08/20/2024 | 240 | TRANSCRIPT REQUEST by Johnson & Johnson Consumer Inc. for proceedings held on August 20, 2024 before Judge Brian M. Cogan. (Hamilton, Emilie) (Entered: 08/20/2024) |
|---|---|---|
| 08/20/2024 | | ORDER re: 240 . Transcript requests should not be filed on the docket. They will not be acted on. Ordered by Judge Brian M. Cogan on 8/20/2024. (PW) (Entered: 08/20/2024) |
| 08/26/2024 | 241 | NOTICE of Appearance by Andrew Kaufman on behalf of Sandra Yousefzadeh (notification declined or already on case) (Kaufman, Andrew) (Entered: 08/26/2024) |
| 09/10/2024 | 242 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC-18264653 by Sandra Yousefzadeh. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Appendix Certificate of Good Standing (CA)) (Lewis, Faith) (Entered: 09/10/2024) |
| 09/11/2024 | | ORDER granting 242 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 9/11/2024. (PW) (Entered: 09/11/2024) |
| 09/12/2024 | 243 | NOTICE of Appearance by Faith E. A. Lewis on behalf of Sandra Yousefzadeh (notification declined or already on case) (Lewis, Faith) (Entered: 09/12/2024) |
| 09/17/2024 | | ORDER. Members of the public may join the hearing scheduled for September 23, 2024 at 12 noon in a listen-only mode by calling 571-353-2301 and entering Meeting ID: 208955910#. Ordered by Judge Brian M. Cogan on 9/17/2024. (PW) (Entered: 09/17/2024) |
| 09/23/2024 | 244 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC-18310682 by Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal-Mart Stores East 1, LP, Walgreen Co, Walmart Inc,. (Attachments: # 1 Exhibit A, # 2 Declaration of Austin A. Evans in Support of Motion for Admission Pro Hac Vice, # 3 Certificate of Service, # 4 Proposed Order for Admission Pro Hac Vice of Austin A. Evans) (Evans, Austin) (Entered: 09/23/2024) |
| 09/24/2024 | | ORDER granting 244 Austin A. Evans' Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the $200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Judge Brian M. Cogan on 9/24/2024. (PW) (Entered: 09/24/2024) |
| 09/26/2024 | | Minute Entry and Order for Oral Argument on Defendants' Motion to Dismiss based on Preemption 212 and Status Conference held before Judge Brian M. Cogan on 9/24/2024. Counsel for the Interim Class and defendants appeared via Zoom. The Court heard argument on the motion and reserved decision. The Court deferred setting a further schedule until it issues decision on the pending motion. See transcript for details (Court Reporter: Victoria Torres-Butler). (PW) (Entered: 09/26/2024) |
| 09/27/2024 | 245 | NOTICE by Rite Aid Corporation *of Notice of Permanent Injunction and Discharge* (Attachments: # 1 Exhibit A - Confirmation Order and Plan, # 2 Exhibit B - 2024-09-03 Notice Doc# 4800) (Goldstein, Dale) (Entered: 09/27/2024) |
| 09/30/2024 | 246 | NOTICE of Appearance by Austin Evans on behalf of Albertsons Companies, Inc., CVS Pharmacy Inc., Costco Wholesale Corp., Rite Aid Corporation, Target Corporation, Wal-Mart Stores East 1, LP, Walgreen Co, Walmart Inc, (notification declined or already on case) (Evans, Austin) (Entered: 09/30/2024) |

| 10/02/2024 | 247 | Letter *to Judge Cogan* by Sandra Yousefzadeh (Selbin, Jonathan) (Entered: 10/02/2024) |
|---|---|---|
| 10/03/2024 |  | ORDER STRIKING 247 . This is an ill-advised submission. The Court did not request this commentary, and since it was present at the argument, it heard what everyone said. In addition, counsel is advised that in the future, any letter filed in this action must include in the ECF entry line a brief description of the subject matter of the letter, e.g., "Letter regarding Plaintiffs' RICO claims" not simply "Letter", so that the docket remains intelligible. Do not refile. Ordered by Judge Brian M. Cogan on 10/3/2024. (PW) (Entered: 10/03/2024) |
| 10/07/2024 |  | ORDER re: 245 . Rite Aid Corporation has filed a "notice" requesting that this Court "administratively terminate" these cases as to it and certain unnamed affiliates and subsidiaries based on proceedings in the New Jersey Bankruptcy Court. The Court is unsure what Rite Aid means by "administratively terminate", and the Court does not rule on claims based on "notices." Rite Aid has been sued and there are pending claims against it before this Court. If its position is that those claims have been discharged by the New Jersey Bankruptcy Court, as it appears to be, it needs to file a stipulation or motion to dismiss those claims without prejudice to their treatment under the Bankruptcy Court's Orders. Dismissal, not "administrative termination," is the appropriate disposition of claims that have been discharged in bankruptcy. Ordered by Judge Brian M. Cogan on 10/7/2024. (PW) (Entered: 10/07/2024) |
| 10/08/2024 | 248 | Corporate Disclosure Statement by Bayer Healthcare L.L.C. identifying Other Affiliate Bayer Essure Inc., Other Affiliate Bayer Consumer Care Holdings LLC, Other Affiliate Bayer West Coast Corporation, Other Affiliate NippoNex Inc., Other Affiliate Bayer Medical Care Inc., Other Affiliate Bayer Healthcare US Funding LLC for Bayer Healthcare L.L.C.. (Campbell, Christopher) (Entered: 10/08/2024) |
| 10/29/2024 | 249 | MEMORANDUM DECISION AND ORDER dated 10/29/24 re: that defendants' motion to dismiss the streamlined complaint is GRANTED. ( Ordered by Judge Brian M. Cogan on 10/29/2024 ) (RG) (Entered: 10/29/2024) |
| 10/29/2024 |  | SCHEDULING ORDER: An in-person Status Conference will be held on 11/21/2024 at 1:00 PM in Courtroom 10A South. Ordered by Judge Brian M. Cogan on 10/29/2024. (PW) (Entered: 10/29/2024) |
| 11/06/2024 |  | ORDER. The Court gives the parties the option to appear either in-person in Courtroom 10A South, by audio, or by video at the Status Conference scheduled for 11/21/2024 at 1:00 pm. A ZoomGov link will be emailed to all counsel of record. By 11/20/2024, the parties will email a list of speakers to Tasha_townsend@nyed.uscourts.gov. Ordered by Judge Brian M. Cogan on 11/6/2024. (PW) (Entered: 11/06/2024) |
| 11/06/2024 | 250 | Letter MOTION for Leave to File Document / *Letter Motion to Judge Cogan Regarding Entry of Judgment* by Haleon US Holdings LLC. (Attachments: # 1 Proposed Judgment) (Lefkowitz, Jay) (Entered: 11/06/2024) |
| 11/08/2024 | 251 | Letter *(Joint) Regarding Recent FDA Announcement* by Plaintiffs (London, Michael) (Entered: 11/08/2024) |
| 11/12/2024 |  | ORDER granting 250 . The Court has considered plaintiffs' subsequent request that the Court hold entry of final judgment "in abeyance" pending further interparty and intraparty discussions and has considered defendants' opposition to delaying entry of judgment. The Court is going to enter judgment now. The Court does not see how, even if the FDA amends the monograph at some unknown point in the future (which it well may not do), it would have any impact on this Court's decision. At all times relevant to the consolidated cases, the FDA's monograph for nasal decongestants remained the same. If the FDA amends the monograph in the future, and defendants' labels at that point have to be |

|  |  | changed but are not, perhaps individuals who then buy defendants' products containing phenylephrine will experience harm that creates the basis of a new claim against defendants. But, as the Court explained in its opinion, defendants' labels conform to the current federal regulations, and those regulations preempt plaintiffs' state law claims. The fact that the FDA might change the monograph in the future would not change this analysis. The Court therefore will enter the parties proposed judgment. The status conference scheduled for 11/21/2024 is canceled. So Ordered by Judge Brian M. Cogan on 11/12/2024. (TLH) (Entered: 11/12/2024) |
| --- | --- | --- |
| 11/12/2024 | 252 | JUDGMENT, All claims in the complaints transferred into the above-captioned master docket are dismissed with prejudice. The Clerk is instructed to enter JUDGMENT dismissing all claims in any complaint in this multidistrict litigation. This is a final, appealable judgment that resolves all of the claims in all of the cases in this multidistrict litigation. The in-person Status Conference currently scheduled for 1:00 p.m. ET on November 21, 2024, is hereby adjourned. So Ordered by Judge Brian M. Cogan on 11/12/2024. Associated Cases: 1:23-md-03089-BMC et al. (TLH) (Entered: 11/12/2024) |
| 11/15/2024 | 253 | MOTION to Alter Judgment *pursuant to Federal Rule of Civil Procedure 60(b), for Partial Relief from the Order Entering Judgment entered by this Court on November 12, 2024, and for Remand of its individual lawsuit to the Federal District Court for the Southern District of Ohio* by Newton's Pharmacy, Inc.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Complaint, # 3 Exhibit B - Conditional Transfer Order) (Beridon, Alyson) (Entered: 11/15/2024) |
| 11/18/2024 | 254 | MOTION to Withdraw as Attorney by Johnson & Johnson Consumer Inc.. (Hamilton, Emilie) (Entered: 11/18/2024) |
| 11/18/2024 |  | ORDER granting 254 Motion to Withdraw as Attorney. Attorney Emilie W. Hamilton terminated. Ordered by Judge Brian M. Cogan on 11/18/2024. (PW) (Entered: 11/18/2024) |
| 11/27/2024 | 255 | MEMORANDUM in Opposition re 253 MOTION to Alter Judgment *pursuant to Federal Rule of Civil Procedure 60(b), for Partial Relief from the Order Entering Judgment entered by this Court on November 12, 2024, and for Remand of its individual lawsuit to the Federal District Court for t* filed by The Procter & Gamble Company, Haleon US Holdings LLC, Johnson & Johnson Consumer Inc., RB Health (US) LLC. (Soukup, Andrew) (Entered: 11/27/2024) |
| 12/04/2024 | 256 | REPLY in Support re 253 MOTION to Alter Judgment *pursuant to Federal Rule of Civil Procedure 60(b), for Partial Relief from the Order Entering Judgment entered by this Court on November 12, 2024, and for Remand of its individual lawsuit to the Federal District Court for t* filed by Newton's Pharmacy, Inc.. (Attachments: # 1 Exhibit 1 - April 2, 2024, Hearing Transcript) (Beridon, Alyson) (Entered: 12/04/2024) |
| 12/09/2024 | 257 | NOTICE OF APPEAL as to 252 Judgment,, 249 Order on Motion to Dismiss for Failure to State a Claim by Plaintiffs. Filing fee $ 605, receipt number ANYEDC-18563090. Appeal Record due by 12/23/2024. (Selbin, Jonathan) (Entered: 12/09/2024) |
| 12/09/2024 |  | Electronic Index to Record on Appeal sent to US Court of Appeals. 257 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 12/09/2024) |
| 12/11/2024 | 258 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8/20/2024, for hearing type Status Conference, before Judge Brian M. Cogan. Court Reporter/Transcriber Andronikh Barna, Telephone number 718-613-2178. Email address: ambarna.crr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of |

12/20/24, 11:15 AM

Case: 24-3296, 12/20/2024, DktEntry: 7.1, Page 152 of 177
Eastern District of New York - LIVE Database 1.8 (Revision 1.8.1)

| | | |
|---|---|---|
| | | Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request - Transcript" located under "Other Filings - Other Documents". Redaction Request due 1/2/2025. Redacted Transcript Deadline set for 1/13/2025. Release of Transcript Restriction set for 3/11/2025. (Barna, Andronikh) (Entered: 12/11/2024) |
| 12/16/2024 | 259 | MEMORANDUM DECISION AND ORDER dated 12/13/24 denying 253 Motion to Alter Judgment re: Plaintiff Newton's Pharmacy, Inc., ("NPI") has moved for reconsideration of the Court's dismissal of its Lanham Act claim. Reasoning that the Court's order dismissing the initial streamlined complaint does not apply to federal false-advertising claims, NPI seeks a remand of its claim to the Southern District of Ohio. The Motion is Denied. ( Ordered by Judge Brian M. Cogan on 12/13/2024 ) (RG) (Entered: 12/16/2024) |

### PACER Service Center

#### Transaction Receipt

| 12/20/2024 12:15:39 | | | |
|---|---|---|---|
| **PACER Login:** | arkaufman | **Client Code:** | 4342.0001 |
| **Description:** | Docket Report | **Search Criteria:** | 1:23-md-03089-BMC |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

# RELEVANT OPINIONS AND ORDERS

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: Oral Phenylephrine Marketing and Sales Practices Litigation<br><br>This document relates to:<br><br>All actions. | Case No. 1:23-md-03089-BMC<br><br>Hon. Brian M. Cogan |

## ORDER ENTERING JUDGMENT

**WHEREAS,** on May 3, 2024, Interim Class Counsel filed "an Initial Streamlined Consolidated Complaint under New York law alleging representative examples of the conduct and claims they allege to be at issue in this Multidistrict Litigation relating, among other things, to the marketing and labeling of oral phenylephrine products." ECF No. 197 at 1.

**WHEREAS,** the parties agreed and the Court ordered "that to the extent the Court grants or denies Defendants' motion to dismiss based on preemption and/or primary jurisdiction and/or any initial RICO argument(s) raised, the order will apply to all cases in this multidistrict litigation or otherwise subject to transfer into this multidistrict litigation." ECF No. 204 at 2.

**WHEREAS,** Plaintiffs also "represent[ed] that they have filed sufficient representative examples of the conduct and claims that they allege to be wrongful that a motion to dismiss based on preemption and/or primary jurisdiction and/or initial RICO arguments will, if such arguments prevail, resolve this litigation in its entirety, regardless of additional specific examples of wrongful conduct, additional products named, additional Plaintiff-related allegations, or additional state-law claims that are pled or could be pled in a future Full Master Consolidated Complaint." ECF No. 204 at 3.

**WHEREAS,** on June 3, 2024, Defendants moved to dismiss Plaintiffs' Initial Streamlined Consolidated Class Action Complaint based on arguments that (i) Plaintiffs' state claims are

preempted by the Federal Food, Drug, and Cosmetic Act ("FDCA"), (ii) Plaintiffs lack standing to assert the RICO claim, and (iii) Plaintiffs' RICO claim is precluded by the FDCA. ECF No. 212.

 **WHEREAS,** on July 15, 2024, Plaintiffs filed their Opposition to Defendants' Motion to Dismiss. ECF No. 225.

 **WHEREAS,** on August 5, 2024, Defendants filed their Reply Memorandum in support of their Motion to Dismiss. ECF No. 232.

 **WHEREAS,** on September 23, 2024, the Court held oral argument on Defendants' Motion to Dismiss. 9/26/24 Minute Entry.

 **WHEREAS,** on October 29, 2024, the Court issued a Memorandum Decision and Order, granting Defendants' Motion to Dismiss the Streamlined Complaint. ECF No. 249.

 **THEREFORE, it is hereby ORDERED, ADJUDGED, AND DECREED as follows:**

1. All claims in the complaints transferred into the above-captioned master docket are dismissed with prejudice.

2. The Clerk is instructed to enter JUDGMENT dismissing all claims in any complaint in this multidistrict litigation.

3. This is a final, appealable judgment that resolves all of the claims in all of the cases in this multidistrict litigation.[1]

4. The in-person Status Conference currently scheduled for 1:00 p.m. ET on November 21, 2024, is hereby adjourned.

---

[1] The Court has not decided, and Defendants have expressly preserved, any issues related to "any Defendants' personal jurisdiction defense." ECF No. 204 at 3.

**SO ORDERED.**

Brooklyn, NY

Dated: November 12, 2024

_Brian M. Cogan_

THE HONORABLE BRIAN M. COGAN
UNITED STATES DISTRICT JUDGE

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

```
------------------------------------------------------------ X
                                                             :
                                                             :
IN RE: ORAL PHENYLEPHRINE MARKETING                          :
 AND SALES PRACTICES LITIGATION                              :
 _____                :    23-md-3089-BMC
                                                             :
                                                             :
THIS DOCUMENT APPLIES TO:                                    :    MEMORANDUM DECISION AND
                                                             :    ORDER
ALL CASES                                                    :
                                                             :
------------------------------------------------------------ X
```

**COGAN**, District Judge.

Before the Court is defendants' motion to dismiss plaintiffs' Initial Streamlined Consolidated New York Bellwether Class Action complaint. Plaintiffs bring nearly one hundred cases, consolidated in this multidistrict litigation, against defendant retailers and manufacturers of over the counter ("OTC") cough and cold medicines containing the drug phenylephrine ("PE"). Plaintiffs, purchasers of these medicines, allege that defendants knew that PE was ineffective as a nasal and sinus decongestant but produced, marketed, and sold products containing PE to consumers anyway.

The parties agreed that plaintiffs would file this streamlined complaint, and defendants would move to dismiss it, to test claims and defenses common across the consolidated cases. As its title suggests, the complaint brings various claims under New York state law, as well as a civil Racketeer Influenced and Corrupt Organizations Act ("RICO") claim. Defendants contend that the state claims are preempted by the Federal Food, Drug, and Cosmetic Act (the "FDCA"), that plaintiffs lack standing to assert the RICO claim, and that the RICO claim is precluded by the FDCA. For the reasons set forth below, defendants' motion is granted.

## SUMMARY OF STREAMLINED COMPLAINT

The Food and Drug Administration (the "FDA") has approved PE as a "safe and effective" nasal decongestant since 1985. In 2007, three individuals petitioned the FDA to increase the allowed maximum dose of PE because a meta-analysis of existing studies indicated that, at the current dosage level, PE was likely no better than a placebo. The FDA's Nonprescription Drug Advisory Committee ("NDAC") reviewed the petition but, finding further study was needed, did not recommend that the FDA declassify PE as "safe and effective" or change any regulations governing the labeling and dosage of PE products.

Around this time, plaintiffs allege, a group of manufacturers – Bayer Healthcare LLC, Haleon PLC, Haleon U.S. Holdings L.L.C., Perrigo Company, Proctor & Gamble Co., RB Health LLC, Kenvue, Inc., and Johnson & Johnson (the "RICO defendants") – began to associate with one another, including through the Phenylephrine Task Group of the Consumer Healthcare Products Association, to defend the effectiveness of PE. Plaintiffs allege that the task group provided deliberately misleading submissions to the NDAC on multiple occasions and disseminated similarly misleading information to the public in the form of press releases, studies, and surveys.

Based on studies conducted after 2007, plaintiffs assert that "by 2016, there was no doubt that oral phenylephrine is no better than placebo at relieving congestion," and defendants knew it. Indeed, in 2023, the NDAC found that scientific data did not support the use of PE as a decongestant. Despite these developments, with one exception, defendants have continued to manufacture, market, and sell PE products without change. Defendant Johnson & Johnson added a message on its website next to pictures of all its PE products stating that the NDAC had

2

reviewed the efficacy of PE and linking the FDA's statement.  Yet Johnson & Johnson, like the other defendants, continues to market and sell PE products.

Plaintiffs allege that they relied on defendants' representations regarding the products' efficacy and would have paid significantly less, or would not have purchased the products at all, had they been aware of PE's ineffectiveness.  Plaintiffs also seek to represent several different classes made up of individuals who, between 2016 and the present, purchased an oral nasal decongestant containing PE manufactured by defendants.

## DISCUSSION

### I.    Standard of Review

"To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'"  Ashcroft v. Iqbal, 556 U.S. 662, 678 (2009) (quoting Bell Atl. Corp. v. Twombly, 550 U.S. 544, 570 (2007)).  A plaintiff must allege "factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged."  Id. (cleaned up).

### II.    State Law Claims

The streamlined complaint asserts state claims under New York's consumer-protection and false-advertising statutes, the New York commercial code, and New York common law.  Because the claims are all expressly preempted, I need not reach defendants' implied- and obstacle-preemption arguments.

#### A.    Legal Framework

##### i.  Preemption

The Supremacy Clause dictates that "the Laws of the United States . . . shall be the supreme Law of the Land . . . any Thing in the Constitution or Laws of any state to the Contrary

notwithstanding." U.S. Const. Art. VI, cl. 2. As a corollary, when "state and federal law directly conflict," federal law preempts state law. PLIVA, Inc. v. Mensing, 564 U.S. 604, 617 (2011). The Supreme Court has recognized various types of preemption, but "all of them work in the same way: Congress enacts a law that imposes restrictions or confers rights on private actors; a state law confers rights or imposes restrictions that conflict with the federal law; and therefore the federal law takes precedence and the state law is preempted." N.J. Thoroughbred Horsemen's Ass'n v. Nat'l Collegiate Athletic Ass'n, 584 U.S. 453, 477 (2018).

Whether a federal law preempts a state law is a question of Congressional intent. If Congress is silent, courts presume that Congress did not intend to displace state law, and litigants can rebut that presumption in only limited circumstances. Wyeth v. Levine, 555 U.S. 555, 575 (575). For instance, a litigant can demonstrate "impossibility" preemption by showing that it is impossible to comply with both state and federal law. See PLIVA, 564 U.S. at 617. Sometimes, though, Congress explicitly states its intention for certain federal law to preempt state law. In these cases of "express preemption," there is no presumption against preemption because Congress has spoken clearly. Puerto Rico v. Franklin Cal. Tax-Free Tr., 579 U.S. 115, 125 (2016). An express preemption clause often preempts state law that extends beyond federal law in any respect, meaning that federal law acts as a floor and a ceiling for state requirements. See Riegel v. Medtronic, 552 U.S. 312, 316 (2008).

The FDCA selectively employs this form of express preemption. Generally, state law may supplement the FDCA so long as there is no direct conflict between the state and federal regulations. But, in certain areas, Congress sought to create a "uniform – and federally-led – regulatory scheme." Critcher v. L'Oreal USA, Inc., 959 F.3d 31, 38 (2d Cir. 2020). To do so, it inserted various preemption clauses throughout the statute. See, e.g., Riegel, 552 U.S. at 316.

OTC drug labeling is one such area.  The applicable preemption clause, aptly titled

"National uniformity for nonprescription drugs," provides that "no State or political subdivision

of a State may establish or continue in effect any requirement . . . that is different from or in

addition to, or that is otherwise not identical with, a requirement under" the FDCA's OTC drug

provisions.  21 U.S.C. § 379r.  The parties do not dispute the import of § 379r: that outside of

some enumerated exceptions, a state OTC drug labeling requirement is preempted if it expands

upon or dilutes federal law – or, in short, that state law must parallel federal law.  Plaintiffs also

do not argue that their claims fall within § 379r's "savings clause," which exempts from the

express preemption "any action or the liability of any person under the product liability law of

any State."  Id. § 379r(e).  Whether the state claims are preempted therefore turns on whether

they would enforce a requirement different the federal OTC drug labelling requirements.

### ii.  Federal OTC Drug Regulations

Congress enacted the FDCA in the early twentieth century to address "concern[s] about

unsafe drugs and fraudulent marketing."  Wyeth v. Levine, 555 U.S. 555, 556 (2009).  The

FDCA empowers the FDA to carry out this task, requiring that "[n]o drug can enter interstate

commerce 'unless [the] FDA determines that it is generally recognized as safe and effective . . .

for the particular use described in its product labeling.'"  In re Acetaminophen - ASD-ADHD

Prod. Liab. Litig., No. 22-md-3042, 2022 WL 17348351, at *3 (S.D.N.Y. Nov. 14, 2022)

(quoting Nat. Res. Def. Council, Inc. v. FDA, 710 F.3d 71, 75 (2d Cir. 2013)).

The FDA uses two systems to determine whether OTC drugs are safe and effective: the

New Drug Application ("NDA") system, and the monograph system.  The NDA system operates

precisely how it sounds.  A drug manufacturer submits an NDA to the FDA; the FDA reviews

the application; and if the FDA is satisfied that the new drug is safe and effective for the uses on the label, it approves the drug.

The monograph system provides a more streamlined route. For certain OTC drugs, the FDA issues a regulation – a monograph – detailing "the FDA-approved active ingredients . . . and . . . the conditions under which each active ingredient is" safe and effective. Nat. Res. Def. Council, 710 F.3d at 75. A manufacturer can sell an OTC drug without individualized FDA review when the drug and its label conform to the monograph. An OTC drug distributed under a monograph "is generally recognized as safe and effective and is not misbranded if it meets each of the conditions contained" in the general regulation applicable to all OTC drug monographs, 21 C.F.R. § 330.1, "and each of the conditions contained in any applicable monograph." Id. Each monograph regulates four types of information – the statement of identity, which describes "the general pharmacological category(ies) of the drug or the principal intended action(s) of the drug," id. § 201.61(b); indications for use, which explain the effects of the drug; warnings; and directions – and provides sample language for each.

### B.    Mislabeling Claims

To determine whether plaintiffs' claims are preempted, I must first determine the scope of the state duties plaintiffs seek to enforce. See Mut. Pharm. Co. v. Bartlett, 570 U.S. 472, 480 (2013). I begin with the claims plaintiffs admit are predicated entirely on defendants' labels before addressing what remains.

The complaint contains broad allegations that defendants misled consumers by labelling their PE products as nasal decongestants despite knowing that PE was no more than a placebo, but plaintiffs' brief drastically cabins their labeling claims. Plaintiffs target only the "indications" section of the labels, which state that PE was an effective nasal decongestant.

6

They argue that defendants should have updated their indications to "truthfully describ[e] PE products' efficacy," although they never clarify whether that means simply removing the indications, or updating the indications to state that PE is an ineffective decongestant. Regardless, this circumscribed duty has no coordinate in federal law.

Both the PE monograph and the general monograph regulation give manufacturers some flexibility in describing the indications of a PE product. The PE monograph allows manufacturers to use a "phrase listed in paragraph (b)(1) of this section," – either "For the temporary relief of nasal congestion" or "Temporarily relieves nasal congestion." – "as appropriate."[1] Id. § 341.80(b). But it also allows manufacturers to use alternative language instead:

> Other truthful and nonmisleading statements, *describing only the indications for use that have been established and listed in paragraphs (b)(1) and (b)(2) of this section*, may also be used, as provided in § 330.1(c)(2) of this chapter, subject to the provisions of section 502 of the Federal Food, Drug, and Cosmetic Act (the act) relating to misbranding and the prohibition in section 301(d) of the act against the introduction or delivery for introduction into interstate commerce of unapproved new drugs in violation of section 505(a) of the act.

Id. § 341.80(b) (emphasis added). The general monograph regulation is structured similarly. In addition to requiring that "[t]he product is labeled in compliance with chapter V" of the FDCA, id. § 330.1(c)(1), it provides that

> [t]he "Uses" section of the label and labeling of the product shall contain the labeling describing the "Indications" that have been established in an applicable OTC drug monograph *or alternative truthful and nonmisleading statements describing only those indications for use that have been established in an applicable monograph*, subject to the provisions of section 502 of the act relating to misbranding . . . .

Id. § 330.1(c)(2) (emphasis added).

---

[1] Manufacturers may add additional phrases listed in subsection (b)(2), such as "for the temporary relief of nasal stuffiness." Id. 341.80(b)(2).

The text's plain meaning is clear that manufacturers must include "indications" on their labels, and they may do so in one of two ways: either by using the monograph language or using truthful and non-misleading statements describing the monograph language. Nothing in the PE monograph or the general monograph suggests that manufacturers have a freestanding duty to update their indications in response to new scientific information. Indeed, it's unclear if manufacturers could do so here without misbranding the product: if they updated the "Uses" section to indicate that PE is not an effective nasal decongestant, they would be using "alternative language describing" exactly the opposite of "those indications for use that have been established in the applicable OTC drug monograph."

If the text was not enough, this interpretation is confirmed by the 1986 Final Rule adding the relevant sections of the general monograph regulation. Before the Rule, the FDA followed an "exclusivity policy" for OTC drug labeling, under which "any OTC drug product containing labeling with claims or representations other than those established in the monograph, or using differing terminology, would have been a new drug and/or misbranded." Labeling of Drug Products for Over-the-Counter Human Use, 51 Fed. Reg. 16258-01, 16258. The 1986 amendments discarded this practice in favor of the current "flexibility policy." Id. The new policy, the Rule stated, "allow[s] manufacturers the opportunity to change label information without complying with unnecessary FDA procedures; . . . provide[s] for regional differences in the way people refer to the same condition, e.g., acid stomach versus upset stomach; and . . . provide[s] greater flexibility." Id.

The Rule does not suggest that the new language imposes some *obligation* on manufacturers to update efficacy claims on OTC drug labels; instead, the FDA merely touted the efficiency gained by allowing manufacturers to tweak the monograph language. And the Rule

8

even sheds light on the phrase "subject to section 502 of the act relating to misbranding." Throughout the notice-and-comment process, many interested parties criticized the flexibility policy as "a license for manufacturers of OTC drug products to use words that are misleading and confusing." Id. at 16259. The FDA seemingly included the "subject to . . ." proviso to allay these fears, not to impose on manufacturers a duty to update their drugs' indications.

As they must, plaintiffs oppose this reading of the text. They first point out that, crediting their allegations, PE is no more effective than a placebo. Thus, to the extent that defendants used alternative language describing the monograph indications, they violated the monograph because that language was not "truthful and nonmisleading." 21 C.F.R. 330.1(c)(2). Plaintiffs even claim that labels using the monograph language itself were misbranded because the FDCA's misbranding provision prohibits labels that are "false or misleading in any particular," 21 U.S.C. § 352(a), and the general monograph regulation requires that a label comply with chapter V of the FDCA, which includes § 352. See 21 C.F.R. § 330.1(c)(1).

This interpretation is strained. Most obviously, whether a drug is "effective" is a term of art under the FDCA, and the statute empowers the FDA, not manufacturers, to make that determination. See Nat. Res. Def. Council, 710 F.3d at 75. So, even taking plaintiffs' allegations as true, nothing on the labels was false or misleading – unless and until the FDA amends the monograph in response to the NDAC's findings, it is not misleading to state that PE is an effective nasal decongestant.[2] Plaintiffs also do not explain why federal law would require defendants to update only the indications section. Indeed, such a result would be nonsensical. As plaintiffs recognize, the FDA regulations straightforwardly require a manufacturer to use the "statement of identity" listed in the monograph, meaning a manufacturer must label a PE product

---

[2] The same applies to the statements on some labels that the products were "maximum strength" or suited for "severe" symptoms. Those statements are only false and misleading if PE is ineffective.

as a "nasal decongestant."  21 C.F.R. § 341.80(a) ("The labeling of the product . . . identifies the product as a 'nasal decongestant.'"); see also id. § 330.1 ("[T]he statement of identity of the product *shall* be the term or phrase used in the applicable OTC drug monograph established in this part." (emphasis added)).  Under plaintiffs' reading of the regulations, PE manufacturers would still be allowed to sell products labelled as "nasal decongestants," so long as the products' labels do not state that the products are effective.

Further still, the Second Circuit already rejected a near-identical argument in Critcher v L'Oreal USA Inc., 959 F.3d 31 (2d Cir. 2020).  The court there dismissed state claims alleging that a manufacturer mislabeled one of its liquid cosmetics products by failing to disclose that consumers could not dispense all the liquid.  The plaintiffs admitted that an express preemption clause applied and that the cosmetic's label complied with the FDA's specific labelling requirements, but they argued that the manufacturer violated § 352(a) because the net weight on the label was misleading.  The Second Circuit rejected the proposition that § 352 was a vehicle through which states could impose additional labeling requirements on products regulated by the FDCA.  It recognized that because "[t]he [FDA] regulations have . . . stated, with specificity, what information is necessary to avoid misleading consumers," a cosmetic in compliance with the FDA labeling regulations cannot be misbranded.

Critcher rests on a straightforward application of administrative law.  The FDCA generally commands that a drug's label cannot be false or misleading and, in turn, vests authority in the FDA to determine whether a label is false or misleading.  And, so long as there is an applicable preemption clause, that authority is exclusive.  Here, by promulgating the monograph regulation, the FDA determined that it is neither false nor misleading to represent that PE is an effective decongestant.  Cf. Booker v. E.T. Browne Drug Co., No. 20-cv-03166, 2021 WL

4340489, at *7 (S.D.N.Y. Sept. 23, 2021) (finding no preemption where the drugs were not deemed effective by the FDA).

Yet plaintiffs attempt to do exactly what <u>Critcher</u> prohibited. They attempt to circumvent the Second Circuit's holding by arguing that, unlike the labeling regulations in <u>Critcher</u>, the PE monograph expressly incorporates the rule they seek to enforce. But, as explained above, their argument is completely divorced from the text of the regulations, which does not reference any duty to revise indications based on newly discovered scientific information. And for good reason. The FDCA empowers the FDA, not drug manufacturers, to determine whether a drug is effective.[3]

Of course, the FDCA imposes some duties on drug manufacturers that depend on newly acquired scientific information. For instance, the misbranding statute requires a manufacturer to "pull even an FDA-approved drug" from the market when the drug "is 'dangerous to health' even if 'used in the dosage or manner, or with the frequency or duration prescribed, recommended, or suggested in the labeling thereof.'" <u>Bartlett</u>, 570 U.S. at 477 n.4 (quoting 21 U.S.C. § 352(j)). There is no similar provision in § 352 for ineffective drugs.

Similarly, the savings clause in § 379r(e) imposes limited state labeling obligations on manufacturers. For this reason, the cases cited by plaintiff that allow state law challenges to OTC drug labels are inapposite. <u>See, e.g.</u>, <u>Wyeth v. Levine</u>, 555 U.S. 555 (2009); <u>In re Acetaminophen</u>, 2022 WL 17348351. In both cases, the plaintiffs alleged that the label misrepresented whether a drug was safe for use and asserted state tort claims against the manufacturers. Because § 379r(e) exempts product liability law from the preemption clause, the

---

[3] This same rationale applies to drugs approved under an NDA, like Haleon's PE product. The FDA determined that the drug was not misbranded, and there is no apparent federal duty to update labels. Indeed, plaintiffs even admit that Haleon "can," not must, update its products' indications through the Changes Being Effected regulation. <u>See</u> 21 C.F.R. § 314.70(c)(6)(iii)(D).

plaintiffs' claims were preempted only if compliance with both state and federal law was impossible.  Wyeth, 555 U.S. at 563; In re Acetaminophen, 2022 WL 1734835, at *6-7.  And it was not – the FDCA contains many provisions allowing manufacturers to "strengthen" the warnings on their label.  See, e.g., 21 C.F.R. §§ 314.70(c)(6)(iii)(A), (C) (applicable to the OTC drugs approved under an NDA in Wyeth) and § 201.63 (applicable to the OTC drugs approved under a monograph in In re Acetaminophen).[4]  This distinction between safety- and efficacy-focused state law was an intentional legislative choice.  By excepting state product-liability law from express preemption in § 379r(e), Congress allowed states to layer additional state protections atop federal ones, but only when those protections relate to safety; whether a drug is effective remains within the exclusive purview of the FDA.  This division reflects a balance between twin aims of the FDCA: safety and uniformity.

Plaintiffs' final alternative argument fails for this same reason.  Plaintiffs argue that, even if defendants' drugs were otherwise properly labeled, the FDCA imposes "an independent obligation to update their labels to reflect new scientific information."  In support, they cite passages from three Supreme Court cases – Wyeth, Albrecht, and Bartlett.  See Merck Sharp & Dohme Corp. v. Albrecht, 587 U.S. 299, 303 (2019); Bartlett, 570 U.S. at 487; Wyeth, 555 U.S. at 571.  In those cases, the Court dealt with safety challenges, not efficacy challenges, and therefore was determining whether a manufacturer *could* update their labels to reflect new scientific information under federal law, not whether they *had to* update their labels.  Indeed,

---

[4] Nor do I find merit in plaintiffs' appeal to In re Zantac (Ranitidine) Prod. Liab. Litig., 546 F. Supp. 3d 1284 (S.D. Fla. 2021).  To plaintiffs' credit, the court in In re Zantac, unlike in Wyeth and In re Acetaminophen, held that certain misbranding claims were parallel to federal law not preempted by § 379r.  Id. at 1305.  But the claims there were focused on the warnings of an OTC drug, not the indications, and therefore do not run into the same structural and textual problems as plaintiffs' claims.  See id.  Further, the ruling was preliminary – the court held that defendants could later demonstrate preemption after argument on "state-specific matters."  Id. at 1309.  Perhaps most importantly, though, the court did not have to grapple with circuit precedent like Critcher; if it did, I do not see how it could have reached the same conclusion.

plaintiffs reveal their hand by cobbling together quotations from <u>Wyeth</u> to argue that a manufacturer must update its label to reflect new scientific information so the drug's labelling "remain[s] adequate as long as the drug is on the market." <u>Wyeth</u>, 555 U.S. at 571. <u>Wyeth</u> in fact says that the FDCA charges manufacturers "both with crafting an adequate label and ensuring that its *warnings* remain adequate as long as the drug is on the market." <u>Id.</u> (emphasis added). The full passage reaffirms the key flaw with plaintiffs' claims: because the state claims focus on efficacy, not safety, they run headlong into § 379r.

### C.    Remaining Claims

Plaintiffs attempt to save their false-advertising, false-concealment, and express-warranty claims claims from § 379r by arguing that they do not implicate federal labeling requirements. Like with the mislabeling claims, I must first determine the scope of the state duties plaintiffs seek to enforce. <u>See</u> <u>Bartlett</u>, 570 U.S. at 480. Because each duty would have required defendants to update the labels of their PE products or stop selling the products altogether, the claims are preempted.

Crediting plaintiffs' allegations, defendants could not have advertised their products truthfully without updating the labels to disclaim PE's effectiveness. <u>See</u> <u>Smith v. GlaxoSmithKline Consumer Healthcare Holdings (US) LLC</u>, 660 F. Supp. 3d 863, 873-74 (N.D. Cal. 2023); <u>Kuiper v. American Cyanamid Co.</u>, 131 F.3d 656, 662 (7th Cir. 1997). The same is true for the false-concealment and express-warranty claims. Although plaintiffs point to omissions outside of the label which they claim constitute false concealments and statements outside of the label which they claim constitute express warranties, defendants would have had to update their label to avoid liability under either theory. And, despite plaintiffs' arguments to the contrary, New York considers purely economic express-warranty claims to arise out of

contract law, not product-liability law.  See Goldstein v. Walmart, Inc., 637 F. Supp. 3d 95, 113 n.7 (S.D.N.Y. 2022); Restatement (Third) of Torts: Prod. Liab. § 21 (1998).  Accordingly, plaintiffs' state claims are preempted in their entirety.

### III.  RICO Claim

In addition to their state law claims, plaintiffs allege that the RICO defendants violated RICO by engaging in numerous acts of mail and wire fraud in furtherance of a scheme to defraud the public and mislead the FDA into believing that PE is an effective decongestant.  Defendants move to dismiss plaintiffs' civil RICO claim for lack of statutory standing and preclusion by the FDCA.

"Courts have described civil RICO as an unusually potent weapon – the litigation equivalent of a thermonuclear device."  Moss v. BMO Harris Bank, N.A., 258 F. Supp. 3d 289, 297 (E.D.N.Y. 2017) (internal quotation marks and quotation omitted).  The "mere assertion of a RICO claim has an almost inevitable stigmatizing effect on those named as defendants," yet "plaintiffs wielding RICO almost always miss the mark."  Id. (cleaned up).  Plaintiffs here are no exception.  As indirect purchasers of the PE products, they lack standing to bring a RICO claim.[5]

The Supreme Court, in interpreting federal antitrust law, has applied a "direct purchaser" rule: a standing doctrine that bars downstream indirect purchasers from bringing an antitrust claim.  See Ill. Brick Co. v. Illinois, 431 U.S. 720 (1977).  "[I]ndirect purchasers who are two or more steps removed from the antitrust violator in a distribution chain may not sue.  By contrast, direct purchasers – that is, those who are 'the immediate buyers from the alleged antitrust violators' – may sue."  Apple Inc. v. Pepper, 587 U.S. 273, 280 (2019) (quoting Kansas v. UtiliCorp United Inc., 497 U.S. 199, 207 (1990)).  Plaintiffs do not dispute that they are indirect

---

[5] Because plaintiffs lack standing, I need not reach preclusion.

purchasers; the question for this Court is whether the direct-purchaser rule applies to civil RICO claims.

Although the Supreme Court and Second Circuit have not directly addressed the issue, the Supreme Court has explained that Congress, in enacting the RICO statute with the same language used in antitrust legislation, "intended [the words in the RICO statute] to have the same meaning that courts had already given them" in the antitrust context.  Holmes v. Sec. Inv. Prot. Corp., 503 U.S. 258, 268 (1992).  Thus, the same standing requirements established in antitrust cases apply to RICO cases.  See id.; McCarthy v. Recordex Serv., Inc., 80 F.3d 842, 855 (3d Cir. 1996) ("[A]ntitrust standing principles apply equally to allegations of RICO violations." (citing Holmes, 503 U.S. at 270)).  This is no less true for the direct-purchaser requirement.  The direct-purchaser requirement applies in the civil RICO context and bars plaintiffs' RICO claim.[6]

The Supreme Court's analysis in Sedima, S.P.R.L. v. Imrex Co., 473 U.S. 479 (1985), does not change the application of the direct-purchaser requirement in the context of civil RICO claims.  Sedima did not apply the "antitrust injury" rule to a civil RICO case, but that was "because 'RICO injury' would be an unintelligible requirement, not because there is no parallel between the two statutes."  Carter, 777 F.2d at 1176 (citing Sedima, 473 U.S. at 489 & n.8).  Where an antitrust standing requirement is easily intelligible in the civil RICO context, such as

---

[6] "Every circuit to have considered the issue has held that the [direct purchaser] rule also applies to civil RICO actions, and that indirect purchasers therefore do not have standing to assert RICO claims."  Humana, Inc. v. Biogen, Inc., 666 F. Supp. 3d 135, 141 (D. Mass. 2023), reconsideration denied, No. 21-cv-11578, 2023 WL 8374584 (D. Mass. Dec. 4, 2023).  The Sixth, Third, and Seventh Circuit Courts of Appeals have all applied the direct-purchaser rule to civil RICO claims.  See Trollinger v. Tyson Foods, Inc., 370 F.3d 602, 616 (6th Cir. 2004) ("[I]ndirect purchasers lack standing under RICO and the antitrust laws to sue for overcharges passed on to them by middlemen." (citations omitted)); McCarthy, 80 F.3d at 855 (3d Cir. 1996) ("The precepts taught by Illinois Brick and Utilicorp apply to RICO claims, thereby denying RICO standing to indirect victims." (citations omitted)); Carter v. Berger, 777 F.2d 1173 (7th Cir. 1985) ("The Hanover Shoe-Illinois Brick [direct purchaser] rule promotes enforcement and therefore applies to RICO, too.").

with the bright-line rule at issue here, the identical language of the statutes dictates that courts apply the same requirement in both contexts.

The proximate-cause requirement for a plaintiff to proceed with a civil RICO claim, recognized by the Supreme Court and the Second Circuit, does not conflict with the direct-purchaser requirement. These requirements "address two analytically distinct aspects" of standing. McCarthy, 80 F.3d at 851 n.14.[7] Proximate-cause analysis concerns whether a plaintiff's injury is too far removed from the defendant's violation of the statute at issue to warrant a remedy. Id. By contrast, the direct-purchaser rule concerns whether a plaintiff, having satisfied the proximate-cause requirement, "falls within the group of private attorneys general that Congress created to enforce" the statute. Id. (internal quotation marks and quotation omitted). Many cases only address the proximate-cause requirement, and not the direct-purchaser requirement, because there is no purchasing relationship at issue between the parties. See, e.g., Bridge v. Phoenix Bond & Indem. Co., 553 U.S. 639 (2008) (competitors sued petitioner for violating the rules of an auction; no buyer-seller relationship); Empire Merchs., LLC v. Reliable Churchill LLLP, 902 F.3d 132 (2d Cir. 2018) (alcohol distributor sued other distributors for conspiring with retail liquor stores to smuggle liquor from Maryland to New York; no buyer-seller relationship). Other cases do not address the direct-purchaser requirement because the plaintiff is clearly a direct purchaser, vitiating the need for such analysis. See, e.g., Horn v. Med. Marijuana, Inc., 80 F. 4th 130, 133 (2d Cir. 2023) (plaintiff purchased a product undisputedly "produced, marketed, and sold by [defendants]"), cert. granted, 144 S. Ct. 1454

---

[7] Alternatively, some courts have explained that proximate cause analysis is completely separate from the question of standing. See, e.g., Trollinger, 370 F.3d at 612 (6th Cir. 2004) ("Like the antitrust laws, RICO's civil-suit provision imposes two distinct but overlapping limitations on claimants – standing and proximate cause. . . . Proximate cause poses a merits question involving common-law and prudential limitations on the consequences for which the law will hold a defendant accountable, regardless of the plaintiff's standing to sue." (citation omitted)). The role of proximate cause in relation to the question of standing does not affect the analysis here.

(2024).  Plaintiffs' argument that the direct-purchaser requirement would usurp the proximate cause standard is not supported by the caselaw.  Applying the direct-purchaser rule to plaintiffs' civil RICO claim, I dismiss plaintiffs' claim for lack of standing.

## CONCLUSION

For the foregoing reasons, defendants' motion to dismiss the streamlined complaint is GRANTED.

**SO ORDERED.**

*Brian M. Cogan*

_____
U.S.D.J.

Dated: Brooklyn, New York
October 29, 2024

**UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NEW YORK**

---

| | |
|---|---|
| In re: Oral Phenylephrine Marketing and Sales Practices Litigation | Case No. 1:23-md-03089-BMC |
| This document relates to: | Hon. Brian M. Cogan |
| All actions. | |

---

**[PROPOSED] ORDER GOVERNING PLAINTIFFS' INITIAL STREAMLINED CONSOLIDATED COMPLAINT AND DEFENDANTS' MOTION TO DISMISS IN RESPONSE**

1.      By May 3, 2024, Interim Class Counsel will file an Initial Streamlined Consolidated Complaint under New York law alleging representative examples of the conduct and claims they allege to be at issue in this Multidistrict Litigation relating, among other things, to the marketing and labeling of oral phenylephrine products.

2.      By June 3, 2024, all named and served Defendants will file a single joint motion to dismiss raising arguments solely on preemption and/or primary jurisdiction.  Plaintiffs' response will be due July 15, 2024, and Defendants' reply will be due August 5, 2024.  For purposes of this motion only, the parties are excused from complying with the Court's requirement to request a pre-motion conference.

3.      Regardless of when Plaintiffs file their Full Master Consolidated Complaint, Defendants shall not be obligated to answer or otherwise respond to the Full Master Consolidated Complaint until 45 days after the Court rules on Defendants' motion to dismiss the Initial Streamlined Consolidated Complaint.  For the avoidance of doubt, Defendants shall not be obligated to raise any arguments for dismissal of either the Initial Streamlined Complaint or a Full Master Consolidated Complaint with respect to any issues other than preemption and/or primary

jurisdiction until their deadline to answer or otherwise respond to the Full Master Consolidated Complaint, a deadline that shall be set by the Court.

4.       The Parties agree that to the extent the Court grants or denies Defendants' motion to dismiss based on preemption and/or primary jurisdiction, the order will apply to all cases in this Multidistrict Litigation or otherwise subject to transfer into this Multidistrict Litigation.

**Parties' Reservation of Rights**

5.       **Plaintiffs.**   In filing the Initial Streamlined Complaint, Plaintiffs will not be prejudiced by failure to (1) allege every single instance of the conduct they allege to be wrongful relating to the marketing and labeling of oral phenylephrine cold medicines, (2) identify all products at issue, (3) file on behalf of every named plaintiff in this litigation, or (4) refer to the laws of any state other than New York.  Plaintiffs hereby commit to filing sufficient representative examples of the conduct and claims that they allege to be wrongful that a motion to dismiss based on preemption and/or primary jurisdiction will, if such arguments prevail, resolve this litigation in its entirety, regardless of additional specific examples of wrongful conduct, additional products named, additional Plaintiff-related allegations, or additional state-law claims that are pled or could be pled in a future Full Master Consolidated Complaint.

6.       **Defendants.**   In moving to dismiss the Initial Streamlined Complaint based only on preemption and/or primary jurisdiction, Defendants will not be prejudiced by failure to raise additional arguments for dismissal under Federal Rule of Procedure 12 unrelated to preemption and/or primary jurisdiction if, in the event the Court denies the motion to dismiss based on preemption and/or primary jurisdiction, a subsequent Full Master Consolidated Complaint is filed. Plaintiffs agree that, in the event the Court denies the motion to dismiss based on preemption and/or primary jurisdiction, Defendants shall be permitted to move to dismiss any subsequent Full

Master Consolidated Complaint based on any ground under Federal Rule of Civil Procedure 12(b)

other than those issues that shall have already been briefed and addressed by the Court in ruling

on the motion to dismiss the Initial Streamlined Complaint.  Nothing about this stipulation, or the

filing of any motion to dismiss the Initial Streamlined Complaint, waives any Defendants' personal

jurisdiction defense.

**SO ORDERED.**

Brooklyn, NY
April 16, 2024

Dated: _____

*Brian M. Cogan*
_____
THE HONORABLE BRIAN M. COGAN
UNITED STATES DISTRICT JUDGE

## FORM C, ADDENDUM B

Issue 1:

Whether the district court erred by finding Plaintiffs' state-law consumer protection, false advertising, warranty, and unjust enrichment claims "different from or in addition to" federal law and so preempted by the FDA's approval of phenylephrine as a "safe and effective" nasal decongestant, notwithstanding federal law that pharmaceutical labels not be "false or misleading?"

Standard of review: de novo

Issue 2:

Whether the district court erred by grafting onto RICO a policy rule barring suits by indirect purchasers, when the text of the statute allows lawsuits by "[a]ny person injured in his business or property" and the Supreme Court has explained courts should not impose limitations in civil RICO not present in the statutory text.

Standard of review: de novo